



*Spearheading the
Neem Revolution.*

# Neem for Eco-friendly Pest Management

☐ Crop pests ☐ Pest control potential ☐ Pest of stored products
☐ Blood sucking pests ☐ Pest resistance to Neem materials

Pest control, as practiced today in most developing countries relies mainly on the use of imported pesticides. This dependence has to be reduced. Although pesticides are generally profitable on direct crop returns basis, their use often leads to the contamination of terrestrial and aquatic environments, damage to beneficial insects and wild biota, accidental poisoning of humans and livestock, and the twin problems of pest resistance and resurgence.



More than 500 arthropods pest species have become resistant to one or more insecticides. Resistance of the cotton bollworm, *Helicoverpa armigera*, in India and Pakistan, and of the Colorado potato beetle, *Leptinotarsa decemlineata*, in the USA to all available insecticides, and resistance of the diamondback moth, *Plutella xylostella*, to all classes of insecticides, including Bacillus thuringiensis, in Hawaii, Malaysia, the Philippines, Taiwan, and Thailand, illustrate the complexity of the problem. Shifts in pest status-from minor to major, and resurgence of pests, such as white flies, caused by direct or indirect destruction of pests natural enemies are other unwelcome developments associated with pesticide use.

A World Health Organization and United Nations Environmental Programme report (WHO/UNEP 1989) estimated there are 1 million human pesticide poisoning cases each year in the world, with about 20,000 deaths, mostly in developing countries. The problem is rendered even more difficult because few, if any, new compounds are coming to replace old insecticides. The cost of developing and registering new pesticides is staggering almost US$ 60 million, and pesticide manufacturers are unwilling to risk investments on products whose market life could be shortened by development of pest resistance.

For ecologically sound, equitable, and ethical pest management, there is a need for control agents that are pest-specific, nontoxic to humans and

**About Neem** ▼
Introduction
Therapeutic uses
Environmental use
Pest management
Fertilizer uses
Organic farming
Economic potential
Indian patents

**Go To** ▼
About foundation
Objectives
How you can help?
Membership form
Guestbook
Resources

### HOME


Send E-Mail

other biota, biodegradable, less prone to pest resistance and resurgence, and relatively less expensive. Among various options, neem has been identified a source of environmentally "soft" natural pesticides.

## Crop Pests

Neem has had a long history of use primarily against household and storage pests and to some extent against crop pests in the Indian sub-continent.

It was a common practice in rural India to mix dried neem leaves with grains meant for storage. Mixing of Neem leave (2-5%) with rice, wheat and other grains is even now practiced in some parts of India and Pakistan. Also, as early as 1930, neem cake was applied to rice and sugarcane fields against stem borers and white ants. Some innovative farmers in Karnataka and Tamil Nadu states in India even today "puddle" green twigs and leaves in rice nursery beds to produce robust seedling and simultaneously ward-off attack by early pests-leafhoppers, planthoppers, and whorl maggots.

Controlled experiments confirmed that rice seedlings raised from seed treated with neem kernel extract or cake were vigorous and resistant to rice leafhoppers and planthoppers. Early observations that neem leaves were not attacked by swarming locusts were also confirmed in laboratory studies and attributed to neem's anntifeedant activity against locusts.

## Pest control potential of Neem

The pest control potential of neem in developing countries, however, remained largely untapped due to the advent of DDT and other and other broad-spectrum synthetic insecticides. Also, wide publicity given to slogans such as "the only good bug is a dead bug" and identifying traditional uses of neem as backward, gradually influenced people away from using neem.

It is only in the past decade, that the pest control potential of neem, which does not kill pests but affects their behaviour and physiology, has been recognized. Though subtle, neem's effects such as repellence, feeding and oviposition deterrence, growth inhibition, mating disruption, chemo-sterilization etc. are  now considered far more desirable than a quick knock-down in

integrated pest management programs as they reduce the risk of
exposing pests natural enemies to poisoned food or starvation.

In spite of high selectivity, neem derivatives affect ca. 400 to 500 species
of insects belonging to Blattodea, Caelifera, Coleoptera, Dermaptera,
Diptera, Ensifera, Hetroptera, Homoptera, Hymenoptera, Isoptera,
Lepidoptera, Phasmida, Phthiraptera, Siphonoptera, and Thysanoptera,
on species of ostracod, several species of mites and nematodes, and
even noxious snails and fungi, including aflatoxin-producing Aspergillus
flavus. Results of field trials in some major food crops in tropical
countries will illustrate the value of neem-based pest management for
enhancing agricultural productivity in Asia and Africa.

## Pest of Stored Products

Postharvest losses are notoriously high in developing countries.
Worldwide annual losses in store reach up to 10% of all stored grain, i.e.
13 million tons of grain lost due to insects or 100 million tons to failure to
store properly. **Dr. R.C. Saxena** has recently reviewed the potential of
neem against pest of stored products grain legumes, maize, sorghum,
wheat rice and paddy, potato tubers. At farm level storage and
warehouses, the application of neem derivatives to bags and stored
grains has provided protection against insect pests. Powdered neem
seed kernel mixed with paddy (1 to 2%) significantly reduced infestation
and damage to damage to grain during a 3 month storage period; the
effectiveness capacity jute bag (100 x 60 cm) controlled 80% of the
population of major insects and checked the damage to wheat up to 6
months. The treatment with untreated control. The neem seed extract
treatment was as effective as that of 0.0005% primiphos methyl mixed
with the grain. Using this technology in Sind, Pakistan, high benefit-cost
ratios were obtained by small, medium, and large-scale farmers.

### Effectiveness of Neem oil

The effectiveness of neem oil alone or in combination with fumigation
was evaluated against five major species of stored grain pests infesting
rice and paddy grains in a warehouse trials conducted in the Philippines.
Rice grain treated with 0.05 to 0.1% neem oil or treated with neem oil
after fumigation with 'Phostoxin', and stored for 8 months had
significantly less Tribolium castaneum adults than in untreated control.
Both kinds of neem treatments were as effective as the bag treatment
with 'Actellic' at $25ug/cm^2$ or grain treatment with Actellic at 0.0005%,
and suppressed the pest population by 60%. The population build-up
also was reduced when either fumigated or non-fumigated rice was
stored in bags treated with neem oil at > 1 mg/cm2.

Rhizopertha dominica, Sitophilus oryzae, Oryzaephilus surinmensis, and
Corcyra cephalonica were similarly affected by neem treatments alone or
in combination with prior grain fumigation. Fumigation and Phostoxin
were effective only for about 2 months against R. dominica, and for up to
6 months against other pest species, while neem oil treatments were
effective up to 8 months. Compared with the pest damage to untreated

or fumigated rice, neem oil treatment significantly reduced the damage to rice grain. At 8 months after storage, weevil attacked grains in neem treatments were 50% of those in the fumigated rice and 25% of those in the untreated rice. Neem treatments also reduced the pest populations and damage in paddy. In studies conducted in Kenya, the growth and development of 1st instars of the maize weevil, Sitophilus zeamais, was completely arrested in maize grain treated with neem oil at 0.02%, while the weight loss of treated cobs was less than 1% as compared with a 50% reduction in weight of untreated cobs stored for 6 months. (Kega and Saxena 1996).

While neem treatments cannot replace completely chemical pesticides used in stored products preservation, the amounts of pesticides needed could be reduced, thereby decreasing the pesticide load in food grains. With proper timing and innovative methods of application, their use could be integrated in stored products management.

## Blood-sucking Pests

Ascher and Meisner have reviewed the effects of neem on hematophagous insects affecting humans and livestock. Application of a paste made from neem leaves and turmeric in 4:1 proportion to the skin cured 97% of the patients suffering from scabies caused by the mite Sarcoptes scabei in 3-15 d. Monthly sprays of ethanoilic extracts of neem or weekly bathing in azadirachtin-rich aqueous 1:20 'Green Gold' controlled the bush tick, Ixodes holocylus, and the cattle tick, Boophilus microplus in Australia, but were less effective against the brown dog tick, Rhipicephalus sanguineus. In Jamaica, neem kernel extract controlled ticks on cattles and dogs.

Neem products repel and affect the development of mosquitoes. Two percent neem oil mixed in coconut oil, when applied to exposed body parts of human volunteers, provided complete protection for 12 h from bites of all anophelines. Kerosene lamps containing 0.01-1% neem oil, lighted in rooms containing human volunteers, reduced mosquito biting activity as well as catches of mosquitoes resting on walls in the rooms; protection was greater against Anopheles than against Culex.

Effectiveness of mats with neem oil against mosquitoes has also been demonstrated; the vaporizing repelled mosquitoes for 5-7 h at almost negligible cost. The sandfly, Phleobotumus argentipes, also was totally repelled by neem oil, mixed with coconut or mustard oil, throughout the night under field conditions in India. Application of neem cake @ 500 kg/ha, either alone or mixed with urea, in paddy fields in southern India reduced the number of pupae of Culex tritaeniorhynchus, the vector of Japanese encephalitis, and also resulted in higher grain yield.



## Pest Resistance to Neem Materials?

A few herbivorous insects, including Homoptera, Coleoptera, and Lepidoptera do survive on neem but, largely, it is free from serious pest problems. Although Taylor indicated that insects may possibly adapt to limonoid rather quickly, but Vollinger demonstrated that two genetically different starins of P. xylostella treated with a neem seed extract showed no sign of resistance in feeding and fecundity tests up to 35 generations. In contrast, deltamethrin-treated lines developed resistance factor of 20 in one line and 35 in the other.

There was no cross resistance between deltamethrin and neem seed extract in the deltamethrin-resistant lines. Also, the esterase and multi-function oxidase enzyme activity did not change during the 35 generations. The diversity of neem allelochemicals and their combined behavioural and physiological effects on insect pests seem to confer a built-in resistance prevention mechanism in neem. However, wisdom demands that users should refrain from exclusive and extended application of single bioactive materials, such as azadirachtin.



*Copyright ©1997 by Neem Foundation (R). All rights reserved.*

SPECIMEN LABEL                                   UPDATES AVAILABLE AT WWW.GREENBOOK.NET   1

## Certis

# NEEMIX® 4.5

Botanical Agricultural Insecticide/Insect Growth Regulator

**BROAD SPECTRUM IGR INSECTICIDE**

Kills/repels a variety of insect pests including whiteflies, caterpillars, leafminers, aphids, and diamondback moths.

**ACTIVE INGREDIENT:**
Azadirachtin ........................................ 4.5%
INERT INGREDIENTS ................................... 95.5%
TOTAL .............................................. 100.0%
This product contains 0.34 lb of azadirachtin per U.S. gallon.
EPA Reg. # 70051-9
EPA Est. # 44616-MO-01

## KEEP OUT OF REACH OF CHILDREN
## WARNING/AVISO

Si usted no entiende la etiqueta, busque a alguien para que se la explique a usted en detalle. (If you do not understand the label, find someone to explain it to you in detail.)

### PRECAUTIONARY STATEMENTS

**HAZARDS TO HUMANS AND DOMESTIC ANIMALS**
**WARNING**

Causes substantial but temporary eye injury. Do not get in eyes or on clothing. Wear goggles and/or face shield. Wash thoroughly with soap and water after handling. Remove contaminated clothing and wash clothing before reuse. Harmful if swallowed. Avoid contact with skin, eyes, or clothing. Avoid contamination of feed and foodstuffs. Avoid breathing spray mist. In case of eye contact, flush eyes with plenty of water. If on skin, wash with soap and water. If irritation persists, get medical attention.

**STATEMENT OF PRACTICAL TREATMENT**
**IF IN EYES:**
Hold eyelids open and flush with a steady, gentle stream of water for 15 minutes. Get medical attention.
**IF ON SKIN:**
Wash with plenty of soap and water. Get medical attention if irritation persists.
**IF INHALED:**
Remove victim to fresh air. If not breathing, give artificial respiration, preferably mouth-to-mouth. Get medical attention if irritation persists.

**Personal Protective Equipment:**
Some materials that are chemical-resistant to this product are listed below. If you want more options, follow the instructions for category C on an EPA chemical-resistance category selection chart.

**Applicators and other handlers must wear:**
• Long-sleeved shirt and long pants.
• Chemical-resistant gloves, such as barrier laminate or butyl rubber or nitrile rubber or neoprene rubber or polyvinylchloride (PVC) or Viton.
• Shoes plus socks.
• Protective eyewear

Discard clothing and other absorbent materials that have been drenched or heavily contaminated with this product's concentrate. Do not re-use them.

### USER SAFETY RECOMMENDATIONS
Users should:
• Wash hands before eating, drinking, chewing gum, using tobacco or using the toilet.
• Remove clothing immediately if pesticide gets inside. Then wash thoroughly and put on clean clothing.
• Remove PPE immediately after handling this product. Wash the outside of gloves before removing. As soon as possible, wash thoroughly and change into clean clothing.

### ENVIRONMENTAL HAZARDS

This product may be hazardous to fish and aquatic invertebrates. Do not apply directly to water, or to areas where surface water is present, or to intertidal areas below the mean high water mark. Do not contaminate water when cleaning equipment or disposing of equipment washwaters.

**PHYSICAL AND CHEMICAL HAZARDS**
Do not use or store near heat or open flame.

### STORAGE AND DISPOSAL

Do not contaminate water, food, or feed by storage and disposal.
Pesticide Storage: Keep in original container. Store in a cool, dry place, away from direct sunlight, feed or foodstuffs. Keep container tightly sealed when not in use. Do not store below 50°F (10°C) or above 95°F (35°C).

Database and format copyright © by C&P Press. All rights reserved.

Pesticide Disposal: Rinsewater and unused diluted pesticide may be disposed of on-site or in an approved waste disposal facility. Do not reuse empty container. Triple rinse (or equivalent). Then offer for recycling or reconditioning, or puncture and dispose of in a sanitary landfill or by incineration, if allowed by state and local authorities by burning. If burned, stay out of smoke.

### DIRECTIONS FOR USE

**IT IS A VIOLATION OF FEDERAL LAW TO USE THIS PRODUCT IN A MANNER INCONSISTENT WITH ITS LABELING.**

Do not apply this product in a way that will contact workers or other persons, either directly or through drift. Only protected handlers may be in the area during application. For any requirements specific to your State or Tribe, consult the agency responsible for pesticide regulation.

### AGRICULTURAL USE REQUIREMENTS

Use this product only in accordance with its labeling and with the Worker Protection Standard, 40 CFR Part 170. This standard contains requirements for the protection of agricultural workers on farms, forests, nurseries, and greenhouses, and handlers of agricultural pesticides. It contains requirements for training, decontamination, notification, and emergency assistance. It also contains specific instructions and exceptions pertaining to the statements on this label about personal protective equipment (PPE), and restricted-entry interval. The requirements in this box only apply to uses of this product that are covered by the Worker Protection Standard.

Do not enter or allow worker entry into treated areas during the restricted-entry interval (REI) of 12 hours.

PPE required for early entry to treated areas that is permitted under the Worker Protection Standard and that involves contact with anything that has been treated, such as plants, soil, or water is:

• Coveralls.
• Chemical-resistant gloves, such as barrier laminate or butyl rubber or nitrile rubber or neoprene rubber or polyvinylchloride (PVC) or Viton.
• Shoes plus socks.
• Protective eyewear

### NON-AGRICULTURAL USE REQUIREMENTS

The requirements in this box apply to uses of this product that are NOT within the scope of the Worker Protection Standard for agricultural pesticides (40 CFR Part 170). The WPS applies when this product is used to produce agricultural plants on farms, forests, nurseries, or greenhouses. Keep unprotected persons out of treated area until sprays have dried.

### GENERAL

• Botanical insecticide concentrate.
• Kills larval stages of insects only.
• Not for use in food-handling establishments.
• Shake well before using.
• Spraying directly onto the pest and a longer duration of leaf wetting increases effectiveness. Apply in early to mid-morning or late afternoon. This is particularly important with whitefly adults which are sedentary on the undersides of leaves at these times.
• NEEMIX® 4.5 in diluted solution should be maintained at pH between 3-8. Use outside of this pH range may cause product degradation. Spray solutions should be used within several hours of preparation for maximum effectiveness. Do not store diluted solution for later use.
• Do not apply to wilted or otherwise stressed plants, or to newly transplanted material prior to root establishment. Do not apply to known spray sensitive plants without testing.
• NEEMIX® 4.5 has been found to be compatible when used in conjunction with most beneficial insects. It is recommended that a small trial be conducted to assure compatibility before using on a large scale.
• For indoor and outdoor use.

**TANK MIXING**
NEEMIX® 4.5 Botanical Agricultural Insecticide has been found to be compatible with most commonly used fungicides, insecticides, and fertilizers. Physical compatibility should first be checked by using a known correct proportion of products in a small jar test. Growers should then test tank-mix combinations for phytotoxicity on a sample of plants prior to use. This is also recommended with combinations used before as environmental conditions can alter the interaction between compounds. *Due to the wide variation in climatic conditions, cultural practices, and other factors, the user assumes full responsibility for any crop damage or other liability resulting from the use of NEEMIX® 4.5 in a tank mix combination.* Do not mix NEEMIX® 4.5 with oxidizing agents such as bleach, or strong acids and bases as they will destabilize the product.

### DIRECTIONS FOR FOOD CROP APPLICATION

**General Directions**
Use care when applying near streams, ponds, lakes, or other bodies of water. NEEMIX® 4.5 should not be applied when weather conditions favor drift or when the likelihood of runoff is high.

**GREENHOUSE**
• For use to control whiteflies, thrips, mealybugs, leafminers, loopers, caterpillars, beet armyworms, and aphids in and around greenhouses and commercial nurseries.

- NEEMIX® 4.5 may be used on all fruits, vegetables, vegetable transplants, and herbs both inside and outside of the greenhouse.
- Dilute NEEMIX® 4.5 at 3.5 to 8.0 ounces per 100 gallons of water (¼ to ½ teaspoon of NEEMIX® 4.5 per gallon of water). Mix thoroughly. Apply at 25-40 psi with hand sprayer or 100-200 psi with power sprayer as a fine spray to both leaf surfaces to runoff. Usually 1-2 gallons of spray solution/1,000 sq. feet. Excessive application is unnecessary and should be avoided.
- For low volume application, apply 0.5 pint of NEEMIX® 4.5 per acre in sufficient water to provide adequate coverage.
- Sprays may be applied on a preventative 7-day schedule or at the first sign of insect presence. This schedule is effective under low insect pressure. Under high insect pressure, apply every 3-4 days.
- For drench applications in greenhouse plantings, use 2.25 ounces per 100 gallons and apply at the rate of 1 quart of diluted solution per square foot of growing media surface. Repeat at 14-day intervals during the growing season.

Specific Crop Directions

Application Rate: Apply 0.25-1 pint (4.0-16.0 oz) of NEEMIX® 4.5 per acre using suitable ground or aerial application equipment, in a manner to obtain uniform and complete plant coverage. For agronomic crops apply using conventional ground application equipment in a minimum of 30 gallons of water and aerial application equipment in a minimum of 3 gallons of water. Avoid over-spraying to the point of excessive runoff. Refer to table for application rates. The low rate should be used as a preventative when pest pressure is low, or if used in conjunction with adulticide products. Otherwise, the high rate should be used. The maximum application rate is 20 grams active ingredient or less per acre according to the tolerance exemption.

Mode of Action

This product controls targeted insect larvae when ingested or come in contact with it, by interfering with the insect's ability to molt. It is effective on all larval stages and pupae. It also reduces damage by repelling and deterring feeding of all stages of insects.

Application Rate for Whiteflies, Aphids, Leafminers, Armyworms, and Other Pests

| Pest | Rate Neemix 4.5 Per Acre* (ounces) | Frequency | Remarks |
|---|---|---|---|
| Sweetpotato Whitefly Low Pressure High pressure | 4.0-7.0 oz. 8.0-16.0 oz. | 4-10 days 3-7 days | Foliar application to larvae and nymphs |
| phids | 5.0-7.0 oz. | 7-10 days | Supression and adult feeding deterrence |
| Leafminer | 4.0-7.0 oz. | 14-21 days | Foliar application to larvae and nymphs |
| Armyworms | 4.0-10.0 oz. | 7-10 days | Foliar application to larvae |
| Others (including) Borers Leafhoppers Leafrollers Loopers | 7.0-16.0 oz. | 7-10 days | Foliar application to larvae and nymphs |

*apply in sufficient water to obtain adequate plant coverage.

CITRUS, POME AND STONE FRUITS

Crops (including, but not limited to)

| | | |
|---|---|---|
| Apples | Jujubes | Peaches |
| Apricots | Kumquats | Pears |
| Avocado | Lemons | Plums |
| Cherries | Limes | Prunes |
| Crabapples | Nectarines | Quinces |
| Grapefruits | Oranges | |

CUCURBITS

Crops (including, but not limited to)

| | | |
|---|---|---|
| Balsam pears | Gherkins | Pumpkins |
| Cantaloupes | Gourds | Squashes |
| Chinese waxgourds | Honeydew melons | Watermelons |
| Cucumbers | Mangoes | |

BULB, COLE AND LEAFY VEGETABLES

Crops (including, but not limited to)

| | | |
|---|---|---|
| Asparagus | Collards | Mustard greens |
| Arugula | Cress | Onions |
| Broccoli | Endive | Parsley |
| Bok choy | Fennel | Rhubarb |
| Brussels sprouts | Garlic | Shallots |
| bbage | Kale | Spinach |
| .liflower | Kohlrabi | Swiss chard |
| .ery | Leek | Turnip tops |
| Chinese spinach | Lettuce | |

LEGUME AND FRUITING VEGETABLES

Crops (including but not limited to)

| | | |
|---|---|---|
| Beans | Lentils | Soybeans |
| Chick peas | Peanuts | Tomatoes |
| Eggplants | Peas | |
| Ground cherries | Peppers | |

ROOT AND TUBER VEGETABLES

Crops (including, but not limited to)

| | | |
|---|---|---|
| Artichokes | Horseradish | Turmeric |
| Beets | Parsnips | Turnips |
| Carrots | Potatoes | Yam beans |
| Cassava | Radishes | Yams |
| Ginger | Rutabaga | |
| Ginseng | Sweet potatoes | |

SMALL FRUITS AND BERRIES

Crops (including but not limited to)

| | | |
|---|---|---|
| Blackberries | Dewberries | Loganberries |
| Blueberries | Elderberries | Raspberries |
| Boysenberries | Gooseberries | Strawberries |
| Cranberries | Grapes | Youngberries |
| Currants | Huckleberries | |

HERBS AND SPICES

Crops (including but not limited to)

| | | |
|---|---|---|
| Anise | Cumin | Rosemary |
| Balm | Curry leaf | Rue |
| Basil | Dandelion | Sage |
| Borage | Dill | Savory |
| Camomile | Fennel | Spearmint |
| Caraway | Marigold | Sweet bay |
| Catnip | Majoram | Tarragon |
| Celery | Mint | Thyme |
| Chives | Pennyroyal | Wintergreen |
| Coriander | Peppermint | |

NUTS

Crops (including but not limited to)

| | | |
|---|---|---|
| Almonds | Cashews | Macadamias |
| Beech nuts | Chestnuts | Pecans |
| Brazil nuts | Filberts | Pistachios |
| Butternuts | Hickory nuts | Walnuts |

MISCELLANEOUS

Crops (including but not limited to)

| | | |
|---|---|---|
| Cotton | Alfalfa | Other crops grown for seed |
| Sweet Corn | Corn | |

INSECT PESTS CONTROLLED BY NEEMIX 4.5®

Aphids, such as:

| | | |
|---|---|---|
| Cotton Aphid | Black Margined Aphid | |
| Green Peach Aphid | Filbert Aphid | |

Armyworms, such as:

| | | |
|---|---|---|
| Beet Armyworm | Southern Armyworm | Armyworm |
| Fall Armyworm | Yellowstripped | |

Borers, such as:

| | | |
|---|---|---|
| Peachtwig Borer | Peachtree Borer | Squash Vine Borer |

Caterpillars & Loopers, such as:

| | | |
|---|---|---|
| Cabbage Looper | Tomato Fruitworm | Melonworm |
| Diamond Moth | Grapeleaf Skeletonizer | Sod Webworm |
| Imported Cabbage Looper | Hornworm | Pecan Nut Casebearer |
| | Fall Webworm | Walnut Caterpillars |
| Navel Orangeworm | Lesser Webworm | Hickory Shuckworms |
| Soybean Looper | Pickleworm | Corn Earworms |
| Tobacco Budworm | Rindworm | |

Budworms, such as:

| | | |
|---|---|---|
| Garden Webworm | Grapefruit Worm | |
| Tomato Pinworm | Filbert Worms | |

Cutworms, such as:

| | | |
|---|---|---|
| Black Cutworm | Citrus Cutworm | |

Leafhoppers, such as:

| | | |
|---|---|---|
| Grape Leafhopper | Variegated Leafhopper | |
| Potato Leafhopper | Aster Leafhopper | |

Leafminers, such as:

| | | |
|---|---|---|
| Holly Leafminer | Sepentine Leafminer | Vegetable Leafminer |

Leafrollers, such as:

Database and format copyright © by C&P Press. All rights reserved.

Powered by C&P Press.

SPECIMEN LABEL                                     UPDATES AVAILABLE AT WWW.GREENBOOK.NET  3

| | | |
|---|---|---|
| Oblique Banded Leafroller | Grape Leafroller | Filbert Leafroller |
| Omnivorous Leafroller | Fruitree Leafroller | |
| | Blueberry Leafroller | |

Moths, such as:

| | | |
|---|---|---|
| Artichoke Plume Moth | Gypsy Moth | Grape Berry Moth |
| Codling Moth | Diamondback Moth | |

Thrips, such as:

Thrips Palmi

Whiteflies, such as:

| | | |
|---|---|---|
| Greenhouse Whitefly | Silverleaf Whitefly | Sweetpotato Whitefly |

Psyllids

Spittle Bugs

Mealybugs

Beetles, Grubs and Weevils, such as:

| | | |
|---|---|---|
| Pecan Weevils | Twig Girdlers | Bean Leaf Beetle |
| Chestnut Weevils | Strawberry Beetle | Flea Beetle |
| Colorado Potato Beetle | Potato Flea Beetle | Bollweevil |
| Black Vine Weevil | Mexican Bean Beetle | |

Miscellaneous, such as:

| | | |
|---|---|---|
| Fruitfly | Cherry Fruitworm | Calico Scales |
| Grasshopper | Grape Leaffolder | Frosted Scales |
| Squash Bug | Pink Bollworm | Pecan Leaf Phylloxera |
| Cabbage Maggot | Lygus Bug | Pecan Stem Phylloxera |
| Onion Maggot | San Jose Scales | |

## CHEMIGATION

Refer to supplemental labeling entitled "Certis' Chemigation Bulletin" for use directions for chemigation. Do not apply this product through any irrigation system unless the supplemental labeling on chemigation is followed. For a copy of this bulletin, please call Certis' Customer Service.

## WARRANTY

Certis USA, L.L.C. warrants that the material contained herein conforms to the description on the label and is reasonably fit for the purposes referred to in the directions for use. Timing and method of application, weather, watering practices, nature of soil, the insect problem, condition of the crop, incompatibility with other chemicals not specifically recommended, and other influencing factors in the use of this product are beyond the control of the seller. Buyer assumes all risks of use, forage or handling of this material not in strict accordance with directions given herein. NO OTHER EXPRESS OR IMPLIED WARRANTY OF THE FITNESS OR MERCHANTABILITY IS MADE.

120899NEEMIX4.5SL

Database and format copyright © by C&P Press. All rights reserved.                    Powered by C&P Press.

SPECIMEN LABEL

Certis

# TRILOGY®

For use on vegetables, fruits, nuts, melons, and agronomic crops. For foliar control of fungal disease and insect pests.

ACTIVE INGREDIENT:
Clarified Hydrophobic Extract of Neem Oil . . . . . . . . . . . . . . . . . . . . . . 70%
INERT INGREDIENTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30%

TOTAL . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100%
This product contains 5.46 lb of clarified hydrophobic extract of neem oil per US gallon.
This container will treat up to 0.5 acres when used at the highest application rate.

EPA Reg. # 70051-2
EPA Est. # 70051-CA-001
Composition covered by US Patents 5,298,251; 5,356,628; 5,372,817; 5,405,612; and 5,409,708.
031902TRILBK

## KEEP OUT OF REACH OF CHILDREN
## CAUTION
STATEMENT OF PRACTICAL TREATMENT
IF ON SKIN:
Wash with plenty of soap and water. Get medical attention.
IF IN EYES:
Flush eyes with plenty of water. Call physician if irritation persists.
See Inside Panel for Additional Precautionary Statements

PRECAUTIONARY STATEMENTS

HAZARDS TO HUMANS AND DOMESTIC ANIMALS
CAUTION
Harmful if absorbed through the skin. Causes moderate eye irritation. Avoid contact with skin, eyes, or clothing. Wash thoroughly with soap and water after handling.
STATEMENT OF PRACTICAL TREATMENT
IF ON SKIN: Wash with plenty of soap and water. Get medical attention.
IF IN EYES: Flush eyes with plenty of water. Call physician if irritation persists.
Personal Protective Equipment:
Some materials that are chemical-resistant to this product are listed below. If you want more options, follow the instructions for category C on an EPA chemical resistance category selection chart.
Applicators and other handlers must wear:
• Long-sleeved shirt and long pants.
• Chemical-resistant gloves, such as barrier laminate or butyl rubber or nitrile rubber or neoprene rubber or polyvinyl chloride (PVC) or Viton.
• Shoes plus socks.
Follow manufacturer's instructions for cleaning/maintaining PPE. If no such instructions for washables, use detergent and hot water. Keep and wash PPE separately from other laundry.

USER SAFETY RECOMMENDATIONS
Users should:
• Wash hands before eating, drinking, chewing gum, using tobacco or using the toilet.
• Remove clothing immediately if pesticide gets inside. Then wash thoroughly and put on clean clothing.
• Remove PPE immediately after handling this product. Wash the outside of gloves before removing. As soon as possible, wash thoroughly and change into clean clothing.

ENVIRONMENTAL HAZARDS
This product may be hazardous to fish and aquatic invertebrates. Do not apply directly to water, or to areas where surface water is present, or to intertidal areas below the mean high water mark. Do not contaminate water by cleaning of equipment or disposal of equipment washwaters.

BEE HAZARD
This product is toxic to bees exposed to direct treatment. Do not apply this product while bees are actively visiting the treatment area.

PHYSICAL AND CHEMICAL HAZARDS
Do not use or store near heat or open flame.

STORAGE AND DISPOSAL

Do not contaminate water, food, or feed by storage and disposal.
Pesticide Storage: Keep in original container. Store in a dry place, away from direct sunlight, feed, or foodstuffs. Keep container tightly sealed when not in use. Do not store below 40°F (4° C).

Pesticide Disposal: Wastes resulting from the use of this product may be disposed of on-site or at an approved waste disposal facility.
Container Disposal: Triple rinse. Then offer for recycling or reconditioning, or puncture and dispose of in a sanitary landfill, or by incineration, or if allowed by state and local authorities, by burning. If burned, stay out of smoke.

DIRECTIONS FOR USE

IT IS A VIOLATION OF FEDERAL LAW TO USE THIS PRODUCT IN A MANNER INCONSISTENT WITH ITS LABELING.
Do not apply this product through any type of irrigation system.
Do not apply this product in a way that will contact workers or other persons, either directly or through drift. Only protected handlers may be in the area during application. For any requirements specific to your State, consult the agency responsible for pesticide regulation.

AGRICULTURAL USE REQUIREMENTS
Use this product only in accordance with its labeling and with the Worker Protection Standard, 40 CFR Part 170. This standard contains requirements for the protection of agricultural workers on farms, forests, nurseries, and greenhouses, and handlers of agricultural pesticides. It contains requirements for training, decontamination, notification, and emergency assistance. It also contains specific instructions and exceptions pertaining to the statements on this label about personal protective equipment (PPE), and restricted-entry interval. The requirements in this box only apply to uses of this product that are covered by the Worker Protection Standard.
Do not enter or allow worker entry into treated areas during the restricted entry interval (REI) of 4 hours.
PPE required for early entry to treated areas that is permitted under the Worker Protection Standard and that involves contact with anything that has been treated, such as plants, soil, or water is:
• Coveralls
• Chemical-resistant gloves, such as barrier laminate or butyl rubber or nitrile rubber or neoprene rubber or polyvinyl chloride (PVC) or Viton.
• Shoes plus socks.

NON-AGRICULTURAL USE REQUIREMENTS
The requirements in this box apply to uses of this product that are NOT within the scope of the Worker Protection Standard for agricultural pesticides (40 CFR Part 170). The WPS applies when this product is used to produce agricultural plants on farms, forests, nurseries, or greenhouses.
Keep unprotected persons out of treated areas until sprays have dried.

GENERAL INFORMATION
• Thorough coverage is necessary to provide good disease and mite control. TRILOGY® prevents fungal attack of plant tissue and contact activity to mite pressure on the plant. Avoid excessive runoff of spray material for maximum control.
• For optimal performance, do not mix with cold water (less than 45 degrees F).
• Do not apply to wilted or otherwise stressed plants, or newly transplanted crops prior to root establishment.
• When used in conjunction with beneficial insects, it is recommended that a small trial be conducted to assure compatibility before applying material on a large scale.
• As with other oil-based products, care should be exercised in timing applications to early morning/late evening to minimize the potential for leaf burn.

AGRICULTURAL USE DIRECTIONS
TRILOGY® is a broad spectrum fungicide of certain diseases and controls mites in citrus, deciduous fruits and nuts, vegetable crops, cereal grains and other miscellaneous crops.
• Do not use TRILOGY® in nurseries, on turf, or landscape plantings.
• Use care when applying near ponds, lakes, or other bodies of water. TRILOGY® should not be applied when weather conditions favor drift or when the likelihood of runoff is high.
• TRILOGY® may be applied by conventional, low volume and aerial application equipment.
Ground Application: Apply TRILOGY® by ground application in a minimum of 25 gallons of water/acre.
Chemigation: Do not apply this product through any type of irrigation system.
Aerial Application: For those crops where aerial applications are indicated, apply a minimum of 5 gallons of water/acre unless otherwise specified. Avoid application under conditions when uniform coverage cannot be obtained or when excessive drift may occur. Do not apply directly to humans, animals or aquatic animals.

DILUTION TABLE FOR LOW VOLUME (INCLUDING AERIAL) APPLICATIONS (5-30 gallons per acre)

| Gallons of Water | TRILOGY® | DILUTION |
|---|---|---|
| 5 | 1 Quart* | 5% |
| 10 | 1 Quart* | 2.5% |

Database and format copyright © by C&P Press. All rights reserved.

Powered by C&P Press.

| Gallons of Water | TRILOGY® | DILUTION |
|---|---|---|
| 15 | 1 Quart* | 1.67% |
| 20 | 1 Quart* | 1.25% |
| 25 | 1 Quart* | 1.0% |
| 30 | 1 Quart* | 0.83% |

* For Citrus refer to specific application instructions.

## DILUTION TABLE FOR HIGH VOLUME APPLICATION (25-250 gallons per acre)

| Gallons of Water | Gallons of TRILOGY® for 1.0% Solution | Gallons of TRILOGY® for 1.5% Solution | Gallons of TRILOGY® for 2.0% Solution |
|---|---|---|---|
| 25 | 0.25 (32 oz) | 0.375 (48 oz) | 0.5 (64 oz) |
| 50 | 0.5 (64 oz) | 0.75 (96 oz) | 1.0 |
| 75 | 0.75 (96 oz) | 1.125 | 1.5 |
| 100 | 1.0 | 1.5 | 2.0 |
| 125 | 1.25 | 1.875 | 2.5 |
| 150 | 1.5 | 2.25 | 3.0 |
| 175 | 1.75 | 2.625 | 3.5 |
| 200 | 2.0 | 3.0 | 4.0 |
| 225 | 2.25 | 3.375 | 4.5 |
| 250 | 2.5 | 3.75 | 5.0 |

* For dilutions less than 50 gallons, the recommended use is a minimum of 32 ounces of TRILOGY®.

- **For Diseases:** Apply TRILOGY® as a 1.0% solution in sufficient amounts of water to achieve complete coverage of foliage. (See the following detailed directions per crop groupings.) When used as a foliar fungicide, begin applications when conditions are favorable for disease but before infection. TRILOGY® may be reapplied every 7-14 days until threat of disease is over. TRILOGY® may be used in rotation with other fungicides to increase the spectrum of control.
- **For Mites:** For best results, apply TRILOGY® in sufficient amounts of water to achieve complete coverage. It is most effective when applied before mites or eggs are present in large numbers. (See the following detailed directions per crop groupings.) Apply at a rate of 1.0-2.0% TRILOGY®. TRILOGY® should be reapplied every 7-21 days until pressure is over.
- **For Insects:** For best results, apply TRILOGY® at 1.0-2.0% in sufficient amounts of water to achieve complete coverage. TRILOGY® is most effective when applied before insects, or eggs are present in large numbers. Repeat application based on pest pressure and field scouting for best results. Use the dilution tables to calculate dilution rates.

## MIXING INSTRUCTIONS

Add TRILOGY® to one-half full tank under agitation containing water of 45 degrees F or greater before filling to desired level. If water temperature is below 45 degrees F, premix TRILOGY® at a 1:1 ratio with tepid water to ensure good emulsification. Then dilute to final volume. When combining with other products such as wettable powder insecticides or fungicides, add these items first when the tank is approximately ⅓ full. Ensure that there is good agitation while mixing for complete emulsification. Maintain agitation during spray application. Do not use if TRILOGY® does not emulsify.

**TANK MIXING:** TRILOGY® has been found to be compatible with most commonly used fungicides, insecticides and fertilizers. Physical compatibility should first be checked with other products before mixing by using a jar test. Using a quart jar, add the proportionate amounts of the products to 1 quart of water. After thoroughly mixing, let mixture stand for at least 5 minutes. Growers should tank mix combinations for phytotoxicity on a sample of plants prior to use. *Due to the wide variation in climatic conditions, cultural practices, and other factors, the User assumes full responsibility for any crop damage or other liability resulting from the use of TRILOGY® in a tank mix combination.* Tank mixes with captan, sulfur, chlorothalonil or other chemically similar products as unpredictable results or leaf burn may occur.

## CITRUS

Use TRILOGY® on citrus to control diseases to include Anthracnose, Post-Bloom Fruit Drop, and scabs. Apply as a foliar application at the rate of 1% in 25-200 gallons of water for high volume applications or 0.5 gallons TRILOGY® in a minimum of 5 gallons of water per acre for low volume applications. Do not apply more than 2.5 gallons of TRILOGY® per acre, per application.

TRILOGY® may be reapplied every 7-14 days until threat of disease is over.

For control of Alternaria and Greasy Spot, apply TRILOGY® at a 1.0% solution 25-125 gallons of water per acre in combination with Copper @ 2.0 lbs a.i. *i* acre (as found in EPA registered products such as Kocide® and Champ®) as _ preventative disease spray tank mixture.

Use TRILOGY® on citrus to control mites at a rate of 1.0-2.0% in 25-200 gallons of water for high volume application or 0.5 gallon TRILOGY® in a minimum of 5 gallons of water per acre for low volume application. As a dormant oil spray,

use TRILOGY® as a 2% solution or 1 quart TRILOGY® minimum per acre. Do not apply more than 5 gallons of TRILOGY® per acre, per application.

## STONE AND TROPICAL FRUITS
### FUNGICIDE USE

Apply TRILOGY® at a rate of 1.0% in 25-200 gallons of water for high volume applications or 0.5 gallons TRILOGY® in a minimum of 5 gallons of water per acre for low volume application. TRILOGY® may be reapplied every 7-14 days until threat of disease is over.

### MITICIDE USE

Use TRILOGY® at first sign of pests or pest damage at the appropriate rate listed below as a foliar spray in sufficient water for thorough coverage. Repeat applications as needed for adequate control every 7-21 days. Apply a 1.0-2.0% solution of TRILOGY® for high volume application or 1 quart TRILOGY® in a minimum of 5 gallons of water per acre for low volume application. Do not apply more than 5 gallons of TRILOGY® per acre per application.

## VEGETABLE, CEREAL GRAINS AND MISCELLANEOUS CROPS
### FUNGICIDE USE

Apply TRILOGY® at a rate of 1.0% in 25-100 gallons of water per acre or 2 pints TRILOGY® per acre for low volume applications. Repeat applications every 7-14 days. Apply no more than 2 gallons TRILOGY® per acre per application. Larger plants will require higher amounts of water to obtain good coverage.

### MITICIDE USE

Apply TRILOGY® at a rate of 1.0-2.0% in 25-100 gallons of water per acre or 2 pints TRILOGY® per acre for low volume. Apply no more than 2 gallons of TRILOGY® per acre in solution per application. Apply in a solution of sufficient volume to achieve complete coverage of foliage. TRILOGY® may be reapplied every 7-21 days as needed for adequate control. Larger plants will require higher amounts of water to obtain good coverage.

## POME (DECIDUOUS FRUITS) AND NUTS
### FUNGICIDE USE

Apply TRILOGY® at a rate of 1.0% in 25-100 gallons of water per acre or 0.5 quarts TRILOGY® in a minimum of 5 gallons of water per acre for low volume application. Apply no more than 2.5 gallons of TRILOGY® per acre in solution per application. Repeat applications every 7-14 days.

Walnuts: Avoid spraying after husk split.

### MITICIDE USE

Use TRILOGY® at a rate of 1.0-2.0% in 25-100 gallons of water per acre or 0.5 quarts TRILOGY® in a minimum of 5 gallons of water per acre for low volume application. Apply no more than 2 gallons of TRILOGY® per acre for solution. Apply at first sign of pest or pest damage. Repeat application as needed for adequate control every 7-21 days. Do not apply more than 5 gallons TRILOGY® per acre per application.

Walnuts: Avoid spraying after husk split.

## CITRUS, POME, STONE, AND TROPICAL FRUITS

Crops (including but not limited to)

| | | |
|---|---|---|
| Apples | Figs | Papayas |
| Apricots | Grapefruits | Passion fruit |
| Avocado | Guavas | Peaches |
| Bananas | Jujubes | Pears |
| Calamondin | Kiwifruit | Oriental pears |
| Cherries | Kumquats | Pineapples |
| Barbados cherries | Lemons | Plantains |
| Sour cherries | Limes | Plums |
| Sweet cherries | Loquats | Pomegranates |
| Cherimoya | Lychee | Prunes |
| Citrus citron | Mangoes | Pummelos |
| Citrus hybrids | Mandarins | Quinces |
| Coconuts | Satsuma mandarins | Tangelos |
| Crab apples | Nectarines | Tangerines |
| Dates | Olives | |
| Feijoa | Oranges | |

## CUCURBITS

Refer to specific application instructions found directly below the heading Agricultural Use Directions.

Crops (including but not limited to)

| | | |
|---|---|---|
| Balsam pears | Cucumbers | Muskmelons |
| (bitter melons) | Gherkins | Persian melons |
| Cantaloupes | Gourds | Pumpkins |
| Casaba | Honey balls | Squashes |
| Chinese waxgourds | Melons | Watermelons |
| Citron melons | (incl. hybrids) | (incl. hybrids) |
| Crenshaw | Honeydew melons | Zucchini |

## SMALL FRUITS AND BERRIES

Refer to specific application instructions found directly below the heading Agricultural Use Directions.

Crops (including but not limited to)

Database and format copyright © by C&P Press. All rights reserved.

Powered by C&P Press.

SPECIMEN LABEL

| Blackberries | Elderberries | Raspberries |
| Blueberries | Gooseberries | (black & red) |
| Boysenberries | Grapes | Strawberries |
| Cranberries | Huckleberries | Youngberries |
| Currants | Loganberries | |
| Dewberries | Olallie berries | |

## NUTS

Crops (including but not limited to)

| Almonds | Chestnuts | horse chestnuts |
| Beach nuts | Chinquapins | Macadamia nuts |
| Brazil nuts | Filberts | Pecans |
| Butternuts | Hickory nuts | Pistachios |
| Cashews | Japanese | Walnuts |

## BULB, COLE AND LEAFY VEGETABLES

Refer to specific application instructions found directly below the heading **Agricultural Use Directions.**

Crops (including but not limited to)

| Arugula | Red chicory | Leek |
| Broccoli | Cilantro | Lettuce (head & leaf) |
| Broccoli raab | Collards | Low-bok |
| Chinese broccoli | Corn salad | Onions |
| (Gai lon) | Cress | Orach |
| Brussels sprouts | Watercress | Parsley |
| Cabbage (head & leaf) | Daikon | Purslane |
| Chinese cabbage | Endive | Raddichio |
| (Bok choy, Napa) | Fennel | Rappini |
| Chinese mustard | Garlic | Rhubarb |
| cabbage (Gai choy) | Greens | Shallots |
| Cauliflower | Collard greens | Spinach |
| Celery | Mustard greens | Chinese Spinach |
| Celtuce | Rape greens | (Amaranth, Tampala) |
| Chervil | Kale | Swiss chard |
| Chicory | Kohlrabi | Turnip tops |

## LEGUME AND FRUITING VEGETABLES

Refer to specific application instructions found directly below the heading **Agricultural Use Directions.**

Crops (including but not limited to)

| Beans | Guar | Pigeon peas |
| Broad beans | Lentils | Snow peas |
| Calabaza | Peas | Soybeans |
| Chickpeas | Peanuts | Tomatillos |
| Eggplants | Pepinos | Tomatoes |
| Ground cherries | Peppers | |

## ROOT AND TUBER VEGETABLES

Refer to specific application instructions found directly below the heading **Agricultural Use Directions.**

Crops (including but not limited to)

| Artichokes | Ginseng | Rutabaga |
| Beets | Horseradish | Taro (Dasheen) |
| Cardone | Parsnips | Turmeric |
| Carrots | Potatoes | Turnips |
| Cassava | Sweet potatoes | Yams |
| Ginger | Radishes | Yam beans |

## HERBS AND SPICES

Refer to specific application instructions found directly below the heading **Agricultural Use Directions.**

Crops (including but not limited to)

| Anise | Cumin | Peppermint |
| Balm | Curry leaf | Rosemary |
| Basil | Dandelion | Rue |
| Borage | Dill | Sage |
| Camomile | Fennel | Savory |
| Caraway | Marigold | Spearmint |
| Catnip | Marjoram | Sweet bay |
| Celery | Mint | Tarragon |
| Chives | Nasturtium | Thyme |
| Coriander | Pennyroyal | Wintergreen |

## CEREAL GRAINS AND OTHER MISCELLANEOUS CROPS

Crops (including but not limited to)

| Acerola | Coffee | Jojoba |
| Alfalfa | Coriander | Kinep |
| Araacaga (Apio) | Corn | Mushrooms |
| sparagus | Popcorn | Nispero |
| rley | Sweet corn | Oats |
| readfruit | Cotton | Okra |
| Buckwheat | Hops | Quenepa |
| Canola | Jicama | Rice |

| Safflower | Sorghum | Sunflowers |
| Seagrapes | Soursup (Quanabanas) | Tobacco |
| Sesame | Star apples | Wheat |
| | Sugarcane | |

| Pest Control | Suppression | Diseases |
|---|---|---|
| Aphids | Whiteflies | Alternaria |
| Mealybugs | Thrips | Anthracnose |
| Mites | | Early blight |
| Rust mites | | Leaf blight |
| Spider mites | | Botrytis |
| Scales (Soft scale) | | Greasy spot |
| | | Leaf spot |
| | | Post-bloom fruit drop |
| | | Downy mildew |
| | | Powdery mildew |
| | | Molds |
| | | Scabs |
| | | Rusts |
| | | Shothole |

## WARRANTY

Certis USA, L.L.C. warrants that the material contained herein conforms to the description on the label and is reasonably fit for the purposes referred to in the directions for use. Timing and method of application, weather, watering practices, nature of soil, the insect problem, condition of the crop, incompatibility with other chemicals not specifically recommended, and other influencing factors in the use of this product are beyond the control of the seller. Buyer assumes all risks of use, storage or handling of this material not in strict accordance with directions given herein. NO OTHER EXPRESS OR IMPLIED WARRANTY OF THE FITNESS OR MERCHANTABILITY IS MADE.

Kocide® is a registered trademark of Griffin L.L.C.

Champ® is a registered trademark of Agtrol Chemical Products.

# El árbol de
# Nim o Margosa

**Eugenio Toro**
Especialista en Frutas – Retirado



Universidad de Puerto Rico
Recinto Universitario de Mayagüez
Colegio de Ciencias Agrícolas
**SERVICIO DE EXTENSIÓN AGRÍCOLA**

# Introducción

La fecha de introducción de este majestuoso y singular árbol a Puerto Rico se desconoce. De acuerdo con Little, et al en el libro, Árboles de Puerto Rico e Islas Vírgenes, establece que este árbol fue introducido a Jamaica, Isla de Tortola, Puerto Rico, pero no se establece la fecha.

Hoy día este árbol es raro y bastante desconocido en la Isla, aunque se le está dando promoción como árbol de sombra y rompevientos. El propósito de esta publicación es para que el personal y la clientela del Servicio de Extensión Agrícola conozcan un poco más de este árbol.

El Nim es uno de los árboles que más se está estudiando en varios países del mundo, incluyendo a los Estados Unidos de Norteamérica, por los usos múltiples en la medicina y su cualidad como árbol insecticida. Más de 30 naciones cultivan este árbol.

Países cerca de nosotros como Haití y República Dominicana llevan varios años cultivando este árbol para forestar zonas áridas y deforestadas. Puerto Rico no sería la excepción si en sus programas o proyectos de arborización lo incluyera.

El crecimiento y desarrollo de este árbol, por mi propia experiencia, es espectacular. Como árbol para forestar sería la solución para repoblar las áreas devastadas por el Huracán Georges en zonas metropolitanas, urbanas, suburbanas, campos y costeras y en aquellas áreas que han estado deforestadas por largos años. Ya hay varias fincas de frutales en el sur de Puerto Rico utilizándolo como rompevientos.

1

# BOTÁNICA

**Nombre científico**

Azadirachta indica. A. Juss syn. Melia azadirachta.

**Nombre común**

Nim o Margosa

**Nombre en inglés**

Neem, Indian lilac

**Otros nombres**

Margosier (Francés), Niembaun (Alemán), Kohomba (Sri-Lanka), Mindi (Indonesia), Dangoyaro (Nigeria, Keppa y Malaya), Paraíso (Cuba).

**Familia**

*Meliaceae* - Además del Nim, pertenecen a esta familia la Caoba, los Cedros, la Violeta y los frutales Santol y Lanzón.

**Origen**

Centro de Diversidad de Indochina - Indonesia, Birmania, Bosques secos de la India, Pakistán Sri-Lanka y Malaya.

**Distribución**

Trópico de Asia, África, Caribe (Haití, República Dominicana donde se ha plantado extensamente, Puerto Rico, Tortola y otras islas), Sur, Centro y Norte América.

**Descripción**

Árbol - Número de cromosomas 2N= 28. De porte mediano a alto. Puede alcanzar hasta 30 m (90 pies) de alto y hasta 2.5 m (8.25 pies) de circunferencia. Es siempre verde en áreas húmedas, caduco (muda la hoja) cuando es afectado por una marcada estación seca. Es de copa redonda, densa y con un tronco derecho. La corteza es gris con placas escamosas, la pulpa es rosa y amarga. Puede vivir hasta 200 años. Se estiman unos 14 millones de árboles en India entre sembrados y silvestres; en Haití alrededor de 200,000 y en República Dominicana abundan en el suroeste. Puede crecer de 4 a 7 metros de altura en 2 ó 3 años si se maneja bien. Puede usarse para madera entre los 5 a 7 años de edad.

**Hojas**

Están agrupadas o apiñadas en las extremidades de las ramas y se componen de 9 a 17 foliolos alargados y con los márgenes dentados.

**Flores**

Crecen en forma de inflorescencia o racimo, pequeñitas, blancas, fragantes y melíferas (atraen a las abejas) y son hermafroditas. En Puerto Rico florece durante la primavera y en el verano y en algunos casos hasta en el otoño.

**Frutos**

Es una drupa, de color amarillo, pequeña, aovadas de 1.3-2.0 cm. de larga (1/2" a 3/4") y una semilla alargada y dura. Maduran en verano y otoño.

Por ejemplo, alrededor de medio billón de personas en la India utilizan las ramas pequeñitas como cepillo dental, y también se fabrican pastas dentales

Los extractos de las hojas, semillas, corteza y flores se utilizan en la preparación de productos o remedios medicinales para el tratamiento de dolores abdominales, glandulares o tumores, úlceras, parásitos, piojos, emolientes, antihelmínticos, analgésicos y purgantes.

El compuesto Nimbidín es efectivo contra la dermatitis arsenical, úlceras debido a quemaduras, herpes, dermatitis seborréica, encías sangrantes, piorrea y un sinnúmero de otras enfermedades.

Otros compuestos como el Nimbidenato de Sodio y el Nimbinato tienen actividad espermaticida en ratas.

Tienen propiedades (los extractos) como alterativo, antiséptico, astringente, detersivo, emoliente, febrífugo, diurético, parasiticida, pediculicida, purgativo, sedativo, estimulante, estomático y tónico. También como remedio para el asma, quemaduras, eczema, fiebre, gingivitis, carbunclos, cólera, dermatitis, leprosis, malaria, varicelas, náuseas, lombrices, escaldaduras, mordidas de serpientes, estomatosis, sífilis, dolor de muelas, entre otras condiciones.

## Plagas

Aunque el Nim posee tantas virtudes o cualidades terapéuticas, remediales y medicinales no todo es color de rosa para este árbol tan especial. Es atacado tanto por enfermedades como por insectos.

## Enfermedades

Las frutas pueden deteriorarse y desarrollar aflatoxinas, que producen el hongo *Aspergillus flavus*.

**Tizón bacterial** - Causado por la bacteria *Pseudomonas azadirachtae*.

**Hongos** - Manchas foliares (*Cercospora leucosticta* y *Cercospora subsessilis*), mal rosado (*Corticium salmonicolor*), pudrición de la raíz (*Ganodeuma sp.*), añublo polvoriento (*Oidium sp.*) y otros como *Rhizoctonia, Scherofium, Fusarium* y otros patógenos.

**Insectos** - Barrenador de tallos y ramas (*Apate monacha*), querezas (*Aonidiella orientalis, Pinaspis strachani*), hormigas (*Solenopsis sp*), vaquita (*Diaprepes abbreviatus*), quereza de cera (*Ceroplastes sp, Pulvinaria sp*) y otros.

## Composición química del aceite del Nim, según estudios hechos en Nigeria

| Ácidos grasos | | Porcentaje/peso |
|---|---|---|
| Saturado | Murístico | 0.14 |
| | Palmítico | 15.90 |
| | Esteárico | 17.70 |
| | Araquídico | 2.08 |
| | Benhenico | 0.53 |
| | Lignocérico | 0.25 |
| No saturado | Oléico | 52.90 |
| | Linoleico | 10.50 |

## Comparación con varios aditivos orgánicos al suelo

| Por ciento(%) de la materia fresca | | | | | | |
|---|---|---|---|---|---|---|
| Material orgánico | % humedad | N | P | K | Ca | Mg |
| Estiércol de la finca | 76 | 0.50 | 0.11 | 0.54 | 0.4 | 0.11 |
| Estiércol de ganado | 93 | 0.31 | 0.07 | 0.32 | 0.11 | 0.04 |
| Estiércol de cerdo | 97 | 0.20 | 0.10 | 0.20 | - | - |
| Estiércol de planta de tratamiento | 55 | 0.83 | 0.22 | 0.04 | 0.07 | - |
| Cachaza de Nim | - | 3.56 | 0.83 | 1.67 | 0.7 | 0.75 |

## Datos químicos del follaje (según estudios hechos en Nigeria)

| Hojas | | Tallos de las hojas | Vaina |
|---|---|---|---|
| Humedad % | 17.30 | 15.30 | 15.90 |
| Calcio % | 1.67 | 0.83 | 0.34 |
| Magnesio % | 0.71 | 0.27 | 0.40 |
| Fósforo % | 0.19 | 0.13 | 0.24 |
| pH | 8.20 | 8.10 | 7.90 |

## Referencias

Duke, Jame A, Ducellier Judith L., 1993. **Handbook of Alternative Cash Crops.**

Geilfus Frans, 1994. **El Árbol al Servicio del Agricultor.** Manual de Agroforestería para el Desarrollo Rural. Tomo I. Guía de Especies.

Little, Elbert L., Jr. Woodbury Roy O, Wadsworth Frank, H., 1988. **Árboles de Puerto Rico e Islas Vírgenes.**

Pérez Roselló, Rebeca; Saíns Rodríguez, Juan José, 1998. **NIM: Un Árbol que Vale la Pena Conocer.**

12



UNITED STATES ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
NEW YORK, NY 10007-1866

**BY CERTIFIED MAIL, RRR**                                        May 13, 2004
Lic. Jaime Sifre
Sanchez Betances & Sifre, C.S.P.
Suite 500, Bolivia 33
P.O. Box 195055
San Juan, P.R. 00919

     Re:    <u>U.S. v. Tropical Fruit, S.E., et al</u>
           Civil Action No. 97-1442-DRD

Dear Lic. Sifre:

I write in response to your letter dated February 23, 2004. In that letter your requested that EPA consider a report drafted by Mr. Eugenio Toro regarding "organic material to address pest control" in the existing mango trees. A review of the materials submitted has been performed by EPA staff. The report's recommendations are rejected for the following reasons:

1) The concerns raised by Mr. Toro regarding the costs of moving the mango trees, as agreed to in the Consent Decree, have been discussed before and at length, most notably as part of the negotiation of the Consent Decree itself and most recently in my July 2, 2003 letter to you. Mr. Toro raises no new or persuasive issues in his report on this point. The United States has no reason to agree now to abandon one of its chief aims in agreeing to the Consent Decree.

2) The description of Mr. Toro's recommendations as promoting the use of "organic material" to preserve the mango trees is misleading and inappropriate. Mr. Toro's proposal seems to rely on the continued application of pesticides and chemical fertilizers to the trees in the buffer zone. I remind you that the topic of adopting a truly "organic" or "Integrated Pest Management" approach to these trees was discussed and rejected at the time of the drafting of the consent decree. Your clients felt very strongly, and appear to continue to believe, that pesticides are required to maintain mango trees.

3) The report identifies some proposed products by name, but does not include the EPA registration numbers of these pesticides, the proposed methods of application, nor the frequency of pesticide application. Neither does the report address the toxicity, singly or cumulatively, of any of the proposed pesticides to the affected neighbors.

In sum, I remind you again of the farm's obligations pursuant to paragraphs 15, 16, and 17 of the Consent Decree with regard to the removal of the mango trees.

Internet Address (URL) • http://www.epa.gov

Recycled/Recyclable •Printed with Vegetable Oil Based Inks on 100% Postconsumer, Process Chlorine Free Recycled Paper

As always, please feel free to contact me at 212-637-3221 to discuss this letter or any other aspect of the above-referenced matter.

Sincerely yours,

N — L —

Naomi P. Shapiro
Assistant Regional Counsel

cc:     Adrian Enache, DECA-PTSB
        Lizette Lugo, CEPD
        Lourdes Rodriguez, ORC-CT
        Eric Schaaf, ORC

SANCHEZ BETANCES & SIFRE, P.S.C.
ATTORNEYS AT LAW

Tel: (787) 756-7880
Telecopier (787) 753-6580
E-mail: sbs@sbetaw.com

Suite 500, Bolivia 33
San Juan, P.R. 00919
P.O. Box 195055
San Juan, P.R. 00919-5055

August 18, 2004

By fax - (212) 637-3199
and Federal Express
Tracking number

Attorney Naomi Shapiro
Assistant Regional Counsel
U. S. Environmental Protection Agency, Region II
290 Broadway 26th Floor
New York, New York 10007

Re:    United States v. Tropical Fruit
Civil No. 97-1442-DRD
O/F:    910.443

Dear attorney Shapiro:

In relation to your letter of May 13, 2004, please be advised that we have met with Mr. Eugenio Toro in order to address your comments.

First, it is important to realize that the Consent Decree was entered at a moment in time in which certain of the organic/biological material we now have available was not at that time.

It is also important to realize that the organic/biological material the Farm is proposing to use, is not toxic. In that sense, it is our understanding that EPA should be open to re-visit the Consent Decree with an open mind, in order to consider the use of organic/biological material by the Farm, as it is totally compatible with the Farm and EPA's interest of protecting the nearby neighbors.

I am enclosing the data for the Biobit HP, which is an organic material that can be used for tropical fruits and that has EPA registration number 73049-54.

Having now available this new products, the economic impact the Consent Decree implementation has on the Farm becomes of greater concern to the Farm. In order to explore a reasonable option, which can accommodate EPA's interest and also the economic impact on the Farm, we formally request a meeting with your consultants to discuss the use of the organic/biological materials, and the modification of the Consent Decree.

Re: United States v. Tropical Fruit
August 18, 2004
O/F: 910.443
Page 2 of 2

Please advise if EPA is willing to meet with Mr. Toro and the Farm representatives to discuss the
potential use of the organic/biological material and the subsequent modification of the Consent Decree.

Yours very truly,

Jaime Sifre Rodríguez

Enclosure
fax copy

       Eric Shaaf, ORC - (212) 637-3115
       Henry Friedman, DOJ - (202) 616-2427
       Lourdes Rodríguez . CEPD-ORC - (787) 729-7748
       Lizette Lugo, CEPD - (787) 289 7982
      — Mr. Avshalom Lubin, TF - (787) 835-2144
      — Mr. Ilan Oliver, TF - (787) 835-2144

H:\910.443\CARTAS\EPA\1125\NAP WPD

# Exhibit 2

# TROPICAL FRUIT S.P.
### PUERTO RICO
## GROWERS, PACKERS, WORLD WIDE MARKETING

November 5, 2004

**Erick Schaaf, Esq.**
**Deputy Regional Counsel**
**EPA – Region II**
Ben Franklin Station
Box 7611
Washington DC  20044-7611

Dear Mr. Schaaf:

In Compliance with paragraph #48 of t he Administrative Order, we are submitting copies of the progress report of all spraying applied in the farm during the month of **October 2004.**

Any doubts please contact our office or our attorney Germán González.

Cordially,

TROPICAL FRUIT, SP
Avshalom  Lubin

DEPARTMENT OF JUSTICE

NOV 2 3 2004

LANDS DIVISION
ENFORCEMENT RECORDS

**Central San Francisco • Box 560572 • Guayanilla, Puerto Rico  00656- 0572**
**Tel. (787) 835-1950 • Fax (787) 835-2144**



**GROWERS, PACKERS, WORLD WIDE MARKETING**

November 5, **2004**

### *CERTIFICATION*

**I have prepared, compiled and / or reviewed the information contained in this document or report and declare, subject to penalities of perjury, that to the best of my knowledge, the information contained here in is true and correct.**

**ILAN OLIVER**

**OCTOBER 2004**

# TROPICAL FRUIT S.P.
## MONTHLY PROGRESS FORM

| DATE | TIME Enter | TIME Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|------|-------|------|---------|--------------|---------------|-----------|-----------|---|----------|-------|---|
| 1-Oct | 8:00AM | 9:00AM | 15-16 | TB | 29 | 6 | 10 | PINT | 1 | 60 | PINT |
| | 9:30AM | 12:30PM | 13 | TB | 20 | 3 | 1 | GLN | 0.1 | 3 | GLN |
| | 9:30AM | 12:30PM | 13 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 6:00AM | 12:00PM | 12 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 12 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 4-Oct | 4:00AM | 9:00AM | 20-21 | TB | 10 | 2 | 5 | GLN | 0.5 | 10 | GLN |
| | 4:00AM | 9:00AM | 20-21 | TB | 20 | 2 | 1 | GLN | 0.1 | 2 | GLN |
| | 4:00AM | 9:00AM | 20-21 | TB | 26 | 2 | 0.5 | GLN | 0.05 | 1 | GLN |
| | 6:00AM | 12:00PM | 13 | TB | `19 | 1 | 1 | GLN | 0.2 | 1 | GLN |
| | 6:00AM | 12:00PM | 13 | TB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 6-Oct | 6:00AM | 12:00PM | 15-16 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 15-16 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 7-Oct | 6:00AM | 12:00PM | 11 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 11 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 8-Oct | 6:00AM | 12:00PM | 11 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 11 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | | | | | | | | | | | |

**OCTOBER 2004**

**TROPICAL FRUIT S.P.**

**MONTHLY PROGRESS FORM**

| DATE | TIME Enter | TIME Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|------|------------|-----------|---------|--------------|---------------|-----------|------------------|--|----------------|-----------|--|
| 9-Oct | 6:00AM | 12:00PM | 11 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 11 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 10:00AM | 4:00PM | 15-16 | TB | 13 | 6 | 5 | PINT | 0.5 | 30 | PINT |
| | 10:00AM | 4:00PM | 15-16 | TB | 26 | 6 | 0.5 | GLN | 0.05 | 3 | GLN |
| 11-Oct | 6:00AM | 12:00PM | 20-21 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 20-21 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 9:37AM | 12:30PM | 9-10 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 9:37AM | 12:30PM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 1:00PM | 4:00PM | 9-10 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 1:00PM | 4:00PM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| 12-Oct | 6:00AM | 12:00PM | 20-21 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 20-21 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 7:00AM | 10:00AM | 15-16 | TB | 23 | 6 | 220 | LBS | 22 | 1320 | LBS |
| | 7:00AM | 10:00AM | 15-16 | TB | 26 | 6 | 0.5 | GLN | 0.05 | 3 | GLN |
| | 12:00PM | 2:00PM | 20-21 | B | 23 | 3 | 110 | LBS | 22 | 330 | LBS |
| | 12:00PM | 2:00PM | 20-21 | B | 26 | 3 | 0.25 | GLN | 0.05 | 1 | GLN |
| | | | | | | | | | | | |

**OCTOBER 2004**

## TROPICAL FRUIT S.P.
## MONTHLY PROGRESS FORM

| DATE | TIME Enter | TIME Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|------|------|------|---------|--------------|---------------|-----------|-----------------|--|----------------|------------|--|
| 12-Oct | 1:00PM | 4:00PM | 12-13 | TB | 9 | 3 | 0.33 | GLN | 0.033 | 1 | GLN |
| | 1:00PM | 4:00PM | 12-13 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| 13-Oct | 7:00AM | 10:00AM | 9-10 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 7:00AM | 10:00AM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 11:02AM | 11:51AM | 2 | BM | 7 | 1 | 0.5 | GLN | 0.1 | 0.5 | GLN |
| | 11:02AM | 11:51AM | 2 | BM | 10 | 1 | 2.5 | GLN | 0.5 | 2.5 | GLN |
| | 12:11PM | 1:20PM | 1-3 | BM | 7 | 1 | 0.5 | GLN | 0.1 | 0.5 | GLN |
| | 12:11PM | 1:20PM | 1-3 | BM | 10 | 1 | 2.5 | GLN | 0.5 | 2.5 | GLN |
| 14-Oct | 6:00AM | 12:00PM | 20-21 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 20-21 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 7:00AM | 9:00AM | 20-21 | B | 23 | 3 | 110 | LBS | 22 | 330 | LBS |
| | 7:00AM | 9:00AM | 20-21 | B | 26 | 3 | 0.25 | GLN | 0.05 | 0.75 | GLN |
| | 9:00AM | 11:00AM | 9-10 | TB | 23 | 2 | 220 | LBS | 22 | 440 | LBS |
| | 9:00AM | 11:00AM | 9-10 | TB | 26 | 2 | 0.5 | GLN | 0.05 | 1 | GLN |
| | 12:00PM | 4:00PM | 20-21 | TB | 23 | 4 | 220 | LBS | 22 | 880 | LBS |
| | 12:00PM | 4:00PM | 20-21 | TB | 26 | 4 | 0.5 | GLN | 0.05 | 2 | GLN |
| | | | | | | | | | | | |

**OCTOBER 2004**

# TROPICAL FRUIT S.P.
## MONTHLY PROGRESS FORM

| DATE | TIME Enter | TIME Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|------|-----------|-----------|---------|--------------|---------------|-----------|-----------------|--|----------------|------------|--|
| 15-Oct | 6:00AM | 12:00PM | 20-21 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 20-21 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 10:32AM | 11:21AM | 5 | BM | 7 | 1 | 0.5 | GLN | 0.1 | 0.5 | GLN |
| | 10:32AM | 11:21AM | 5 | BM | 10 | 1 | 2.5 | GLN | 0.5 | 2.5 | GLN |
| 18-Oct | 6:00AM | 12:00PM | 20-21 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 20-21 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 19-Oct | 6:00AM | 12:00PM | 20-21 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 20-21 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 20-Oct | 6:00AM | 12:00PM | 17 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 17 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 7:00AM | 1:00PM | 9-10 | TB | 23 | 6 | 220 | LBS | 22 | 1320 | LBS |
| | 7:00AM | 1:00PM | 9-10 | TB | 26 | 6 | 0.5 | GLN | 0.05 | 3 | GLN |
| 21-Oct | 2:15PM | 8:00PM | 15-16 | TB | 4 | 6 | 30 | LBS | 3 | 180 | LBS |
| | 2:15PM | 8:00PM | 15-16 | TB | 26 | 6 | 0.5 | GLN | 0.05 | 3 | GLN |
| 22-Oct | 7:00AM | 10:00AM | 20-21 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 7:00AM | 10:00AM | 20-21 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 10:32AM | 2:05PM | V4 | B | 18 | 1 | 5 | GLN | 1 | 5 | GLN |

**OCTOBER 2004**

# TROPICAL FRUIT S.P.
## MONTHLY PROGRESS FORM

| DATE | TIME Enter | Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Oct | 7:00AM | 11:00AM | 15-16 | TB | 4 | 3 | 30 | LBS | 3 | 90 | LBS |
| | 7:00AM | 11:00AM | 15-16 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |



# TROPICAL FRUIT s.p.
### PUERTO RICO
## GROWERS, PACKERS, WORLD WIDE MARKETING

Attachment 6A

### *SPRAY SISTEM CODE*

```
TB --TOWER BLOWER           (1,000 glns)
 B --BLOWER                 (500 glns)
GB --GROUND BOOM SPRAY      (150 glns)
 G --GROUND BOOM SPRAY      (500 glns)
 H --BACK-PACK SPRAYER      (5 glns)
BM --BLOWER-MANUAL SPRAY    (500 glns)
```

### *MATERIAL CODES*

*PESTICIDES*
*GENERAL USE*
1 – ROUND UP

*MANGO SECTORS 1-8*
2 – BENLATE
3 – FERBAN
4 – KOCIDE 101
5 – KOCIDE LF
6 – KUMULUS
7 – MALATHION 8
8 – NEEMIX 4.5
9 – PROVADO 1.6
10 – SOLUBLE OIL SPRAY
11 – WETTABLE SULFUR

*BANANA SECTORS VEGA 1-4*
12 – BANANA SPRAY OIL
13 – ABOUND
14 – DITHANE
15 – KARMEX
16 – MANEX
17 – MANZATE
18 – OXIDATE

*OTHER FARM SECTORS*
19 – GRAMAXONE
20 – SUPRACIDE

*FERTILIZERS, DRIFT*
*RETARDANTS, SOIL ADDITIVIES*
21 – AMMONIUM NITRATE
22 – POLYQUEL
23 – POTASSIUM NITRATE
24 – UREA
25 – ZINC SULFATE
26 – NU-FILM
27 – X-77

*ADDITIONAL CHEMICALS*
29 – BRAVO 720
30 – TRITON

**Central San Francisco • Box 560572 • Guayanilla, Puerto Rico 00656- 0572**
**Tel. (787) 835-1950 • Fax (787) 835-2144**



**PUERTO RICO**

## GROWERS, PACKERS, WORLD WIDE MARKETING

SPRAYING SCHEDULE                    *CONFIDENTIAL*

### NOVEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | *MANGO* | |
| 02-08 | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |

**Central San Francisco • Box 560572 • Guayanilla, Puerto Rico  00656- 0572**
**Tel. (787) 835-1950 • Fax (787) 835-2144**

SPRAYING SCHEDULE                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |

2

SPRAYING SCHEDULE                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |

3

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT | 15 LBS KOCIDE |
| | 9-10 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | TOMMY ATKINS | 15 LBS KOCIDE |
| | 11-12-13-14 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 15 LBS KOCIDE |
| | 15-16 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | PARVIN | 15 LBS KOCIDE |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 1-3-5 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 2-4-6 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 7-8 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 9-10 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 15-16 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | TOMMY ATKINS | 20 LBS FERBAN |
| | 11-12-13-14 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | PARVIN | 20 LBS FERBAN |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

## NOVEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 3 GLNS MANEX<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 3 GLNS MANEX<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |

### MANGO

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| 09 - 15 | 1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

6

**SPRAYING SCHEDULE**                 *CONFIDENTIAL*

### NOVEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT | 43 ONZ PROVADO |
| | 15-16 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 43 ONZ PROVADO |
| | 11-12-13-14 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 43 ONZ PROVADO |
| | 18-19-20-21 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 1-3-5 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 2-4-6 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 7-8 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 9-10 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 15-16 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | TOMMY ATKINS | 60 LBS WETABLE SULFUR |
| | 11-12-13-14 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | PARVIN | 60 LBS WETABLE SULFUR |
| | 18-19-20-21 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | (TOWER BLOWER & MANUAL SPRAY) | (1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | 18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | 1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |

8

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>**NOVEMBER 2004**</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>**NOVEMBER 2004**</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | PARVIN | 24 LBS BENLATE |
| | 18-19-20-21 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |

<u>*BANANA*</u>

| | | |
|---|---|---|
| | BOCA 2-3-4-5 | 1.5 GLN KOCIDE LF |
| | SEC. 24 | 7 GLNS BANANA SPRAY OIL |
| | (BLOWER) | (500 GLNS WATER) |
| | VEGA 1-3-4 | 1.5 GLN KOCIDE LF |
| | (BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL |
| | | (500 GLNS WATER) |
| | BOCA 2-3-4-5 | 3 GLNS DITHANE |
| | SEC. 24 | 7 GLNS BANANA SPRAY OIL |
| | (BLOWER) | (500 GLNS WATER) |
| | | (500 GLNS WATER) |
| | SEC. 24 | 7 GLNS BANANA SPRAY OIL |
| | (BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL |
| | | (500 GLNS WATER) |
| | BOCA 2-3-4-5 | 15 LB MANZATE |
| | SEC. 24 | 7 GLNS BANANA SPRAY OIL |
| | (BLOWER) | (500 GLNS WATER) |
| | VEGA 1-3-4 | 15 LB MANZATE |
| | (BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL |
| | | (500 GLNS WATER) |
| | VEGA 1-3-4 | 32 ONZ TILT |
| | (BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL |
| | | (500 GLNS WATER) |
| | BOCA 2-3-4-5 | 40 ONZ ABOUND |
| | (BLOWER) | 7 GLNS BANANA SPRAY |
| | | (500 GLNS WATER) |
| | VEGA 1-3-4 | 40 ONZ ABOUND |
| | (BLOWER) | 7 GLNS BANANA SPRAY |
| | | (500 GLNS WATER) |

<u>*MANGO*</u>

| 16 - 22 | 1-3-5 | 2 LITER NUFILM |
|---|---|---|
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |

**SPRAYING SCHEDULE**          *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |

12

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL |
| | KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | 18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | 1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |

SPRAYING SCHEDULE                  *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

*BANANA*

| | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | BOCA 2-3-4-5 | 1.5 GLN KOCIDE LF |
| | SEC. 24<br>(BLOWER) | 7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 1.5 GLN KOCIDE LF<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 3 GLNS DITHANE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | SEC. 24<br>(BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | BOCA 2-3-4-5<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
| | *MANGO* | |
| 23 - 29 | 1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>9-10 | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>**NOVEMBER 2004**</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | (TOWER BLOWER & BLOWER) | |
| | KEITT 15-16 (TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR (1000 GLNS WATER) |
| | TOMMY ATKINS 11-12-13-14 (TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR (1000 GLNS WATER) |
| | PARVIN 18-19-20-21 (TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR (1000 GLNS WATER) |
| | KEITT (TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL |
| | KEITT (TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL (1000 GLNS WATER) |
| | KEITT 7-8 (TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL (1000 GLNS WATER) |
| | KEITT 9-10 (TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL 1 LITTER NUFILM (1000 GLNS WATER) |
| | TOMMY ATKINS 11-12-13-14 (TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL 1 LITTER NUFILM (1000 GLNS WATER) |
| | KEITT 15-16 (TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL 1 LITTER NUFILM (1000 GLNS WATER) |
| | 18-19-20-21 (TOWER BLOWER & BLOWER) | 1 LITTER NUFILM (1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

### NOVEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | 1-3-5 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 7-8 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 9-10 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 1 GLN MALATHION 8 |
| | 11-12-13-14 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 15-16 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 1 GLN MALATHION 8 |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1.5 GLN SUPRACIDE |
| | 9-10 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 1.5 GLN SUPRACIDE |
| | 11-12-13-14 | 1 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1.5 GLN SUPRACIDE |
| | 15-16 | 1 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 1.5 GLN SUPRACIDE |
| | 18-19-20-21 | 1 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 15 LBS KOCIDE |
| | 1-3-5 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | (1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

## NOVEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

*BANANA*

| | | |
|---|---|---|
| | BOCA 2-3-4-5 | 1.5 GLN KOCIDE LF |
| | SEC. 24<br>(BLOWER) | 7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 1.5 GLN KOCIDE LF<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 3 GLNS DITHANE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | | (500 GLNS WATER) |
| | SEC. 24<br>(BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |

SPRAYING SCHEDULE                  *CONFIDENTIAL*

<u>NOVEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |

*(The time of fumigation depends on the velocity of the wind and the others factors.)*