UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

|  |  |  |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff, | ) | Civil Action No. 97-1442-DRD |
| | ) | |
| v. | ) | |
| | ) | |
| TROPICAL FRUIT, S.P.; | ) | |
| AVSHALOM LUBIN; | ) | |
| CESAR OTERO ACEVEDO; and | ) | |
| PEDRO TOLEDO GONZALEZ, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

DECLARATION OF LIZETTE LUGO

I, Lizette Lugo, declare under penalty of perjury, in accordance with 28 U.S.C. § 1746 as follows:

1.    I make this Declaration based upon my personal knowledge including my review of the Consent Decree in this action, inspections of the Tropical Fruit farm ("Farm"), and consultation with other employees of the Environmental Protection Agency ("EPA").

2.    I am presently employed as an Environmental Scientist in the Enforcement and

-1-

Superfund Branch of the Caribbean Environmental Protection Division of EPA Region 2, Centro

Europa Building, 1492 Ponce De Leon Avenue, San Juan, Puerto Rico. I have held this position

since I began working for EPA on December 24, 1996. Prior to my employment at EPA, I was

employed by the Puerto Rico Aqueduct and Sewer Authority from 1978 until 1996 as a Chief,

Permit and Engineering Department, Pretreatment Area.

3.      I received a Master of Science Degree in Environmental Health from the

University of Puerto Rico in 1987.

4.      I have been certified as an EPA inspector by completing the following

courses/receive the following certifications: Basic Inspector, 40 Hours Health & Safety, 8- Hour

Health & Safety Refresher, Basic Course for Project Officer, TSCA Modules, EPCRA Modules,

Fiel Work with experienced inspectors required before conducting TSCA, EPCRA, and FIFRA

inspections, Dangerous Goods Shipping Training Course, Introduction to Groundwater

Investigations, Risk Assessment Guidance for Superfund. I have a USEPA Enforcement Officer

credential.

5.      I have inspected the Farm on approximately 13 to 15 occasions. The first

inspection of the Farm in which I was involved was in March, 1997. The most recent inspections

in which I was involved took place on January 27, 2004 and October 26, 2004.

6.      I have reviewed the terms of the Consent Decree in this action entered by this

Court on October 25, 2001. I have reviewed documents submitted by the Farm pursuant to the

terms of the Consent Decree.

7.      Based on my inspections, my review of documents associated with the Farm, and

consultation with other EPA employees, I am familiar with the requirements of the Consent

-2-

Decree, including its provisions related to the Work Plan, deed restrictions, pesticide use restrictions, and notification provisions, and with the Farm's efforts towards compliance with the Consent Decree.

## Work Plan

8.    As of November 24, 2001, and continuing until October 25, 2004, the Farm had not submitted a signed and certified Work Plan setting forth the manner in which the Farm will implement the Buffer Zone, including installation and maintenance of the Vegetative Barriers and removal of trees within the No Spray Zones.

## Deed Restrictions on Land

9.    As of Oct. 25, 2004, the Farm had not submitted to EPA for review and approval any deed restrictions limiting the use of land owned by the Farm to the west, and across the Rio Yauco, from Buffer Zone Segment C, also known as the cow pasture.

10.    As of October 25, 2004, the Farm had not submitted to EPA for review and approval any deed restrictions limiting the use of land owned by the Farm within that part of the Buffer Zone of Farm Sectors Vega 1 and Vega 4.

## Unauthorized Pesticides

11.    Pursuant to the Consent Decree, the Farm submits certified spray records to EPA indicating, among other items, the date of pesticide application, the type of pesticide applied, the manner in which the pesticide was applied, the area of the farm in which the pesticide was

applied.

12.    Pursuant to the Consent Decree, the Farm must obtain advance EPA approval to apply or use any pesticides that have not yet been approved by EPA for use at the Farm.

13.    The Farm submitted to EPA a monthly spray record for the period of December, 2001. The Farm's December 2001 spray record states that the Farm applied the pesticide Tilt to banana trees in the Vega Sectors of the farm on December 20 and 21, 2001.

14.    As of December, 2001, EPA had not approved of the use of Tilt on banana trees.

15.    The Farm submitted to EPA a monthly spray record for the period of March 2002. The Farm's March 2002 spray record states that the Farm applied the pesticide Gramoxone to banana trees in the Vega Sectors of the farm on March 9, 20, and 22, 2002.

16.    As of March 2002, EPA had not approved the use of Gramoxone on banana trees.


**Pesticide Application Notifications**

17.    Pursuant to the Consent Decree, the Farm was required to notify EPA of prospective pesticide applications at least 72 hours prior to the application.

18.    For the period from the entry of the Consent Decree in October 2001 until July 2002, or approximately nine months, the Farm did not provide advance notice of pesticide applications to EPA consistent with the terms of the Consent Decree.

19.    Pursuant to the Consent Decree, the Farm was required to provide to EPA a written monthly progress report identifying all pesticides the Farm intended to apply in the following month.

20.    For every month during the period from the entry of the Consent Decree in

October 2001 until the present, or approximately three years, the farm has been submitting to EPA virtually the same written monthly progress report.

21.    The spray records that the Farm submitted following each month, showed a wide range of pesticide applications in different sectors of the farm.  However, the written monthly progress reports that the Farm submitted prior to each month do not reflect this degree of variation.  This inconsistency shows that the Farm has not attempted to accurately inform the EPA of the pesticides that it intends to apply in the coming month in its monthly progress reports.

22.    In the course of my duties, I have also reviewed Tropical Fruit's submission dated December 6, 2004 and attached as Exhibit 1. The December 6, 2004 submission contains the November 2004 spray records and the prospective spray schedule for December 2004.

23.    The prospective spray schedule for December 2004 contains reference to hand-spray applications of multiple pesticides in the buffer zone.


I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.  This declaration was executed on the __15__ day of December, 2004.

Lizette Lugo
Environmental Scientist
Caribbean Environmental Protection Div.
Region II
Environmental Protection Agency

-5-

# Exhibit 1



**GROWERS, PACKERS, WORLD WIDE MARKETING**

December 6, 2004

**Lissette Lugo, Environmental Officer**
**Enforcement and Superfund Branch**
**Caribbean Environmental Protection Division**
**U.S. Enviromental Protection Agency**
Centro Europa Building Suite 417
1492 Ponce de Leon Avenue Stop 22
San Juan Puerto Rico  00907-4127

Dear Ms. Lugo

In Compliance with paragraph #48 of t he Administrative Order, we are
submitting copies of the progress report of all spraying applied in the farm
during the month of **November 2004**.

Any doubts please contact our office or our attorney Germán González.

Cordially,

TROPICAL FRUIT, SP
Avshalom  Lubin



**TROPICAL FRUIT S.P.**
PUERTO RICO
**GROWERS, PACKERS, WORLD WIDE MARKETING**

December 6, 2004

*CERTIFICATION*

I have prepared, compiled and / or reviewed the
information contained in this document or report and
declare, subject to penalities of perjury, that to the
best of my knowledge, the information contained here
in is true and correct.

ILAN OLIVER

**CROP: MANGO**                          **TROPICAL FRUIT S.P.**
**NOVEMBER 2004**                        **MONTHLY PROGRESS FORM**

| DATE | TIME Enter | Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Nov | 9:00AM | 12:00PM | 9-10 | TB | 13 | 3 | 5 | PINT | 0.5 | 15 | PINT |
| | 9:00AM | 12:00PM | 9-10 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 9:00AM | 12:00PM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 6:00AM | 12:00PM | 7-8 | TB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 7-8 | TB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 3-Nov | 1:30PM | 4:30PM | 15-16 | TB | 13 | 3 | 5 | PINT | 0.5 | 15 | PINT |
| | 1:30PM | 4:30PM | 15-16 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 1:30PM | 4:30PM | 15-16 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 10:00AM | 1:00PM | 9-10 | TB | 13 | 3 | 5 | PINT | 0.5 | 15 | PINT |
| | 10:00AM | 1:00PM | 9-10 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 10:00AM | 1:00PM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| 4-Nov | 7:00AM | 10:00AM | 15-16 | TB | 13 | 3 | 5 | PINT | 0.5 | 15 | PINT |
| | 7:00AM | 10:00AM | 15-16 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 7:00AM | 10:00AM | 15-16 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 6:00PM | 12:00PM | 7-8 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00PM | 12:00PM | 7-8 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | | | | | | | | | | | |

**CROP:MANGO**                          **TROPICAL FRUIT S.P.**
**NOVEMBER 2004**                       **MONTHLY PROGRESS FORM**

| DATE | TIME Enter | TIME Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|------|-------|-------|---------|--------|----------|-------|------|-----|------|------|------|
| 5-Nov | 7:00AM | 10:00AM | 17 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 7:00AM | 10:00AM | 17 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 10:00AM | 1:00PM | V3 | B | 18 | 3 | 5 | GLN | 1 | 15 | GLN |
| | 6:00AM | 12:00PM | 7-8 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 7-8 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 7-Nov | 8:30AM | 12:00PM | 20-21 | TB | 13 | 3 | 5 | PINT | 0.5 | 15 | PINT |
| | 8:30AM | 12:00PM | 20-21 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 8:30AM | 12:00PM | 20-21 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 3:00PM | 6:00PM | 20-21 | B | 13 | 3 | 2.5 | PINT | 0.5 | 7.5 | PINT |
| | 3:00PM | 6:00PM | 20-21 | B | 23 | 3 | 110 | LBS | 22 | 330 | LBS |
| | 3:00PM | 6:00PM | 20-21 | B | 26 | 3 | 0.25 | GLN | 0.05 | 0.75 | GLN |
| 8-Nov | 6:00AM | 12:00PM | 9-10 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 9-10 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 12:00PM | 6:00PM | 9-10 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 12:00PM | 6:00PM | 9-10 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**CROP:MANGO**                     **TROPICAL FRUIT S.P.**
**NOVEMBER 2004**              **MONTHLY PROGRESS FORM**

| DATE | TIME Enter | Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|------|------------|------|---------|--------------|---------------|-----------|-----------------|---|----------------|------------|---|
| 10-Nov | 6:00AM | 12:00PM | 2-4-6 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 11-Nov | 2:09AM | 4:07AM | 9-10 | TB | 13 | 4 | 5 | PINT | 0.5 | 10 | PINT |
| | 2:09AM | 4:07AM | 9-10 | TB | 26 | 4 | 0.5 | GLN | 0.05 | 1 | GLN |
| 12-Nov | 6:20AM | 11:00AM | 9-10 | TB | 20 | 3 | 1 | GLN | 0.1 | 3 | GLN |
| | 6:20AM | 11:00AM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 13-Nov | 7:00AM | 10:00AM | 15-16 | TB | 13 | 3 | 5 | PINT | 0.5 | 15 | PINT |
| | 7:00AM | 10:00AM | 15-16 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| 15-Nov | 8:30AM | 12:00PM | 9-10 | TB | 20 | 3 | 1 | GLN | 0.1 | 3 | GLN |
| | 8:30AM | 12:00PM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 6:00AM | 12:00PM | 19 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 19 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 12:00PM | 3:00PM | 2-4-6 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 12:00PM | 3:00PM | 2-4-6 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | | | | | | | | | | | |

**CROP:MANGO**

**NOVEMBER 2004**

**TROPICAL FRUIT S.P.**

**MONTHLY PROGRESS FORM**

| DATE | TIME Enter | Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Nov | 7:00AM | 10:00AM | 2-4-6 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 7:00AM | 10:00AM | 2-4-6 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 12:00PM | 3:00PM | 2-4-6 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 12:00PM | 3:00PM | 2-4-6 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | 6:00AM | 12:00PM | 18 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 18 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 1:00PM | 3:00PM | 20-21 | TB | 23 | 2 | 220 | LBS | 22 | 440 | LBS |
| | 1:00PM | 3:00PM | 20-21 | TB | 26 | 2 | 0.5 | GLN | 0.05 | 1 | GLN |
| 17-Nov | 7:00AM | 9:00AM | 20-21 | TB | 23 | 2 | 220 | LBS | 22 | 440 | LBS |
| | 7:00AM | 9:00AM | 20-21 | TB | 26 | 2 | 0.5 | GLN | 0.05 | 1 | GLN |
| | 10:00AM | 2:00PM | 2-4-6 | TB | 23 | 4 | 220 | LBS | 22 | 880 | LBS |
| | 10:00AM | 2:00PM | 2-4-6 | TB | 26 | 4 | 0.5 | GLN | 0.05 | 2 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 12:00PM | 6:00PM | 19 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 12:00PM | 6:00PM | 19 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | | | | | | | | | | | |

**CROP:MANGO**
**NOVEMBER 2004**

**TROPICAL FRUIT S.P.**
**MONTHLY PROGRESS FORM**

| DATE | TIME Enter | TIME Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|------|-------|------|---------|--------------|---------------|-----------|-----------------|---|---------------|------------|---|
| 17-Nov | 3:00PM | 6:00PM | 17 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 3:00PM | 6:00PM | 17 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| 18-Nov | 6:00AM | 9:50AM | 2-4-6 | TB | 23 | 4 | 220 | LBS | 22 | 880 | LBS |
| | 6:00AM | 9:50AM | 2-4-6 | TB | 26 | 4 | 0.5 | GLN | 0.05 | 2 | GLN |
| | 10:00AM | 5:00PM | 15-16 | TB | 4 | 6 | 30 | LBS | 3 | 180 | LBS |
| | 10:00AM | 5:00PM | 15-16 | TB | 26 | 6 | 0.5 | GLN | 0.05 | 3 | GLN |
| | 6:00AM | 12:00PM | 19 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 19 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 12:00PM | 6:00PM | 2-4-6 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 12:00PM | 6:00PM | 2-4-6 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 19-Nov | 6:00AM | 12:00PM | V4-V3 | TB | 23 | 3 | 110 | LBS | 22 | 330 | LBS |
| | 6:00AM | 12:00PM | V4-V3 | TB | 26 | 3 | 0.25 | GLN | 0.05 | 0.75 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 7:00AM | 9:50AM | 9-10 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 7:00AM | 9:50AM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| | | | | | | | | | | | |

**CROP:MANGO**　　　　　　　　**TROPICAL FRUIT S.P.**
**NOVEMBER 2004**　　　　　　　**MONTHLY PROGRESS FORM**

| DATE | TIME Enter | Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-Nov | 10:00AM | 1:00PM | 20-21 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 10:00AM | 1:00PM | 20-21 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| 20-Nov | 7:00AM | 10:00AM | 9-10 | TB | 23 | 3 | 220 | LBS | 22 | 660 | LBS |
| | 7:00AM | 10:00AM | 9-10 | TB | 26 | 3 | 0.5 | GLN | 0.05 | 1.5 | GLN |
| 22-Nov | 7:00AM | 9:00AM | 20-21 | TB | 23 | 2 | 220 | LBS | 22 | 440 | LBS |
| | 7:00AM | 9:00AM | 20-21 | TB | 26 | 2 | 0.5 | GLN | 0.05 | 1 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 2-4-6 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | 12:00PM | 5:00PM | 14 | TB | 23 | 5 | 220 | LBS | 22 | 1100 | LBS |
| | 12:00PM | 5:00PM | 14 | TB | 26 | 5 | 0.5 | GLN | 0.05 | 2.5 | GLN |
| | 12:00PM | 6:00PM | 9-10 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 12:00PM | 6:00PM | 9-10 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 24-Nov | 7:00AM | 9:00AM | 17 | TB | 23 | 2 | 220 | LBS | 22 | 440 | LBS |
| | 7:00AM | 9:00AM | 17 | TB | 26 | 2 | 0.5 | GLN | 0.05 | 1 | GLN |
| | 6:00AM | 12:00PM | 14 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 14 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| | | | | | | | | | | | |

**CROP:MANGO**
**NOVEMBER 2004**

**TROPICAL FRUIT S.P.**
**MONTHLY PROGRESS FORM**

| DATE | TIME Enter | Exit | SECTION | SPRAY SYSTEM | MATERIAL USED | NO. TANKS | QUANT USED/TANK | | QUANT/ 100 GLN | QUANT USED | |
|------|-------|---------|---------|--------|----------|-------|------|-----|------|------|-----|
| 29-Nov | 6:00AM | 12:00PM | 12 | GB | 1 | 1 | 3 | GLN | 0.6 | 3 | GLN |
| | 6:00AM | 12:00PM | 12 | GB | 30 | 1 | 1.5 | GLN | 0.15 | 1.5 | GLN |
| 30-Nov | 7:00AM | 10:00AM | 9-10 | TB | 23 | 6 | 220 | LBS | 22 | 1320 | LBS |
| | 7:00AM | 10:00AM | 9-10 | TB | 26 | 6 | 0.5 | GLN | 0.05 | 3 | GLN |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |



# TROPICAL FRUIT S.P.
### PUERTO RICO
## GROWERS, PACKERS, WORLD WIDE MARKETING

Attachment 6A

*SPRAY SISTEM CODE*

```
TB --TOWER BLOWER            (1,000 glns)
 B --BLOWER                  (500 glns)
GB --GROUND BOOM SPRAY       (150 glns)
 G --GROUND BOOM SPRAY       (500 glns)
 H --BACK-PACK SPRAYER       (5 glns)
BM --BLOWER-MANUAL SPRAY     (500 glns)
```

*MATERIAL CODES*

*PESTICIDES*
*GENERAL USE*
1 - ROUND UP

*MANGO SECTORS 1-8*
2 - BENLATE
3 - FERBAN
4 - KOCIDE 101
5 - KOCIDE LF
6 - KUMULUS
7 - MALATHION 8
8 - NEEMIX 4.5
9 - PROVADO 1.6
10 - SOLUBLE OIL SPRAY
11 - WETTABLE SULFUR

*BANANA SECTORS VEGA 1-4*
12 - BANANA SPRAY OIL
13 - ABOUND
14 - DITHANE
15 - KARMEX
16 - MANEX
17 - MANZATE
18 - OXIDATE

*OTHER FARM SECTORS*
19 - GRAMAXONE
20 - SUPRACIDE

*FERTILIZERS, DRIFT*
*RETARDANTS, SOIL ADDITIVIES*
21 - AMMONIUM NITRATE
22 - POLYQUEL
23 - POTASSIUM NITRATE
24 - UREA
25 - ZINC SULFATE
26 - NU-FILM
27 - X-77

*ADDITIONAL CHEMICALS*
29 - BRAVO 720
30 - TRITON

**Central San Francisco • Box 560572 • Guayanilla, Puerto Rico 00656-0572**
**Tel. (787) 835-1950 • Fax (787) 835-2144**



# TROPICAL FRUIT S.P.
## PUERTO RICO
## GROWERS, PACKERS, WORLD WIDE MARKETING

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | *MANGO* | |
| 30 - 06 | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |

Central San Francisco • Box 560572 • Guayanilla, Puerto Rico 00656- 0572
Tel. (787) 835-1950 • Fax (787) 835-2144

**SPRAYING SCHEDULE**        *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |

2

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>DECEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |

3

**SPRAYING SCHEDULE**                   *CONFIDENTIAL*

## DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT | 15 LBS KOCIDE |
| | 9-10 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | TOMMY ATKINS | 15 LBS KOCIDE |
| | 11-12-13-14 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 15 LBS KOCIDE |
| | 15-16 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | PARVIN | 15 LBS KOCIDE |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 1-3-5 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 2-4-6 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 7-8 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 9-10 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 20 LBS FERBAN |
| | 15-16 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | TOMMY ATKINS | 20 LBS FERBAN |
| | 11-12-13-14 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | PARVIN | 20 LBS FERBAN |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |

4

**SPRAYING SCHEDULE**           *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

**BANANA**

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 1.5 GLN KOCIDE LF<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 1.5 GLN KOCIDE LF<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 3 GLNS DITHANE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 3 GLNS DITHANE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |

**SPRAYING SCHEDULE**              *CONFIDENTIAL*

<u>DECEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
|  | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 3 GLNS MANEX<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
|  | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 3 GLNS MANEX<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
|  | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
|  | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
|  | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
|  | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
|  | BOCA 2-3-4-5<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
|  | VEGA 1-3-4<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |

<u>*MANGO*</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| 07 - 13 | 1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
|  | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
|  | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT |
|  | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

6

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>**DECEMBER 2004**</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT | 43 ONZ PROVADO |
| | 15-16 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | TOMMY ATKINS | 43 ONZ PROVADO |
| | 11-12-13-14 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | PARVIN | 43 ONZ PROVADO |
| | 18-19-20-21 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 1-3-5 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 2-4-6 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 7-8 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 9-10 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 15-16 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | | |
| | TOMMY ATKINS | 60 LBS WETABLE SULFUR |
| | 11-12-13-14 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | | |
| | PARVIN | 60 LBS WETABLE SULFUR |
| | 18-19-20-21 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | | |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | | |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | (TOWER BLOWER & MANUAL SPRAY) | (1000 GLNS WATER) |

7

SPRAYING SCHEDULE                    *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | 18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | 1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>**DECEMBER 2004**</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |

9

**SPRAYING SCHEDULE**            *CONFIDENTIAL*

<u>DECEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | PARVIN | 24 LBS BENLATE |
| | 18-19-20-21 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |

#### *BANANA*

| | | |
|------|---------|--------------------|
| | BOCA 2-3-4-5 | 1.5 GLN KOCIDE LF |
| | SEC. 24 | 7 GLNS BANANA SPRAY OIL |
| | (BLOWER) | (500 GLNS WATER) |
| | VEGA 1-3-4 | 1.5 GLN KOCIDE LF |
| | (BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL |
| | | (500 GLNS WATER) |
| | BOCA 2-3-4-5 | 3 GLNS DITHANE |
| | SEC. 24 | 7 GLNS BANANA SPRAY OIL |
| | (BLOWER) | (500 GLNS WATER) |
| | | (500 GLNS WATER) |
| | SEC. 24 | 7 GLNS BANANA SPRAY OIL |
| | (BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL |
| | | (500 GLNS WATER) |
| | BOCA 2-3-4-5 | 15 LB MANZATE |
| | SEC. 24 | 7 GLNS BANANA SPRAY OIL |
| | (BLOWER) | (500 GLNS WATER) |
| | VEGA 1-3-4 | 15 LB MANZATE |
| | (BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL |
| | | (500 GLNS WATER) |
| | VEGA 1-3-4 | 32 ONZ TILT |
| | (BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL |
| | | (500 GLNS WATER) |
| | BOCA 2-3-4-5 | 40 ONZ ABOUND |
| | (BLOWER) | 7 GLNS BANANA SPRAY |
| | | (500 GLNS WATER) |
| | VEGA 1-3-4 | 40 ONZ ABOUND |
| | (BLOWER) | 7 GLNS BANANA SPRAY |
| | | (500 GLNS WATER) |

#### *MANGO*

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| 14 - 20 | 1-3-5 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL |
| | KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | 18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | 1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

**SPRAYING SCHEDULE**                     *CONFIDENTIAL*

<u>**DECEMBER 2004**</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 GLN MALATHION 8<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1.5 GLN SUPRACIDE<br>1 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

## DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>**DECEMBER 2004**</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

<u>*BANANA*</u>

| | | |
|------|---------|--------------------|
| | BOCA 2-3-4-5 | 1.5 GLN KOCIDE LF |
| | SEC. 24<br>(BLOWER) | 7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 1.5 GLN KOCIDE LF<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 3 GLNS DITHANE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | SEC. 24<br>(BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

<u>DECEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | BOCA 2-3-4-5<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
| | <u>*MANGO*</u> | |
| 21 - 27 | 1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>10 ONZ DIRECT |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 43 ONZ PROVADO<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |
| | KEITT<br>9-10 | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) |

SPRAYING SCHEDULE                 *CONFIDENTIAL*

## DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | (TOWER BLOWER & BLOWER) | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 15-16 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | TOMMY ATKINS | 60 LBS WETABLE SULFUR |
| | 11-12-13-14 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | PARVIN | 60 LBS WETABLE SULFUR |
| | 18-19-20-21 | (1000 GLNS WATER) |
| | (TOWER BLOWER & BLOWER) | |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | (TOWER BLOWER & MANUAL SPRAY) | (1000 GLNS WATER) |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | 7-8 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | 9-10 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 10 GLNS SOLUBLE OIL |
| | 11-12-13-14 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 10 GLNS SOLUBLE OIL |
| | 15-16 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | 18-19-20-21 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |

**SPRAYING SCHEDULE**          *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | 1-3-5 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 7-8 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 9-10 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 1 GLN MALATHION 8 |
| | 11-12-13-14 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 15-16 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 1 GLN MALATHION 8 |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1.5 GLN SUPRACIDE |
| | 9-10 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 1.5 GLN SUPRACIDE |
| | 11-12-13-14 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1.5 GLN SUPRACIDE |
| | 15-16 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 1.5 GLN SUPRACIDE |
| | 18-19-20-21 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 15 LBS KOCIDE |
| | 1-3-5 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | (1000 GLNS WATER) |

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

<u>DECEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 15 LBS KOCIDE<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 20 LBS FERBAN<br>2 LITTER NUFILM<br>(1000 GLNS WATER) |

SPRAYING SCHEDULE                *CONFIDENTIAL*

## DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

### BANANA

| | | |
|---|---|---|
| | BOCA 2-3-4-5 | 1.5 GLN KOCIDE LF |
| | SEC. 24<br>(BLOWER) | 7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 1.5 GLN KOCIDE LF<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 3 GLNS DITHANE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | | (500 GLNS WATER) |
| | SEC. 24<br>(BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |

**SPRAYING SCHEDULE**                  *CONFIDENTIAL*

<u>**DECEMBER 2004**</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |

SPRAYING SCHEDULE                    *CONFIDENTIAL*

## DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | ***MANGO*** | |
| 28 03 | 1-3-5 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | | |
| | KEITT | 43 ONZ PROVADO |
| | 2-4-6 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | | |
| | KEITT | 43 ONZ PROVADO |
| | 7-8 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | |
| | KEITT | 43 ONZ PROVADO |
| | 9-10 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 43 ONZ PROVADO |
| | 15-16 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | TOMMY ATKINS | 43 ONZ PROVADO |
| | 11-12-13-14 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | PARVIN | 43 ONZ PROVADO |
| | 18-19-20-21 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 1-3-5 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 7-8 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 2-4-6 | (1000 GLNS WATER) |
| | (TOWER BLOWER & MANUAL SPRAY) | |
| | | |
| | KEITT | 60 LBS WETABLE SULFUR |
| | 9-10 | (1000 GLNS WATER) |

1

**SPRAYING SCHEDULE**                    *CONFIDENTIAL*

### DECEMBER 2004

**WEEK        SECTION              PRODUCT TO BE USED**
(TOWER BLOWER & BLOWER)

| | | |
|---|---|---|
| KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) | |
| TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) | |
| PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 60 LBS WETABLE SULFUR<br>(1000 GLNS WATER) | |
| KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL | |
| KEITT<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) | |
| KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 10 GLNS SOLUBLE OIL<br>(1000 GLNS WATER) | |
| KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) | |
| TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) | |
| KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 10 GLNS SOLUBLE OIL<br>1 LITTER NUFILM<br>(1000 GLNS WATER) | |
| 18-19-20-21<br>(TOWER BLOWER & BLOWER) | 1 LITTER NUFILM<br>(1000 GLNS WATER) | |

2

SPRAYING SCHEDULE                    *CONFIDENTIAL*

## DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|---------------------|
| | 1-3-5 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 7-8 | 2 LITER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 9-10 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 1 GLN MALATHION 8 |
| | 11-12-13-14 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1 GLN MALATHION 8 |
| | 15-16 | 2 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 1 GLN MALATHION 8 |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1.5 GLN SUPRACIDE |
| | 9-10 | 1 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 1.5 GLN SUPRACIDE |
| | 11-12-13-14 | 1 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 1.5 GLN SUPRACIDE |
| | 15-16 | 1 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 1.5 GLN SUPRACIDE |
| | 18-19-20-21 | 1 LITER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 15 LBS KOCIDE |
| | 1-3-5 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | (1000 GLNS WATER) |

3

**SPRAYING SCHEDULE**          *CONFIDENTIAL*

<u>DECEMBER 2004</u>

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT | 15 LBS KOCIDE |
| | 2-4-6 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 15 LBS KOCIDE |
| | 7-8 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | (1000 GLNS WATER) |
| | KEITT | 15 LBS KOCIDE |
| | 9-10 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 15 LBS KOCIDE |
| | 11-12-13-14 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 15 LBS KOCIDE |
| | 15-16 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 15 LBS KOCIDE |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 20 LBS FERBAN |
| | 1-3-5 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 20 LBS FERBAN |
| | 2-4-6 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 20 LBS FERBAN |
| | 7-8 | 2 LITTER NUFILM |
| | (TOWER BLOWER & MANUAL SPRAY) | 10 ONZ DIRECT |
| | | (1000 GLNS WATER) |
| | KEITT | 20 LBS FERBAN |
| | 9-10 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | KEITT | 20 LBS FERBAN |
| | 15-16 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | TOMMY ATKINS | 20 LBS FERBAN |
| | 11-12-13-14 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |
| | PARVIN | 20 LBS FERBAN |
| | 18-19-20-21 | 2 LITTER NUFILM |
| | (TOWER BLOWER & BLOWER) | (1000 GLNS WATER) |

4

**SPRAYING SCHEDULE**        *CONFIDENTIAL*

### DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | KEITT<br>1-3-5<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITTER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>2-4-6<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>7-8<br>(TOWER BLOWER & MANUAL SPRAY) | 24 LBS BENLATE<br>2 LITER NUFILM<br>10 ONZ DIRECT<br>(1000 GLNS WATER) |
| | KEITT<br>9-10<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | TOMMY ATKINS<br>11-12-13-14<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | KEITT<br>15-16<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |
| | PARVIN<br>18-19-20-21<br>(TOWER BLOWER & BLOWER) | 24 LBS BENLATE<br>2 LITER NUFILM<br>(1000 GLNS WATER) |

### *BANANA*

| | SECTION | PRODUCT TO BE USED |
|---|---|---|
| | BOCA 2-3-4-5 | 1.5 GLN KOCIDE LF |
| | SEC. 24<br>(BLOWER) | 7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 1.5 GLN KOCIDE LF<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 3 GLNS DITHANE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER)<br><br>(500 GLNS WATER) |
| | SEC. 24<br>(BLOWER & MANUAL SPRAY) | 7 GLNS BANANA SPRAY OIL<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |

5

SPRAYING SCHEDULE                    *CONFIDENTIAL*

## DECEMBER 2004

| WEEK | SECTION | PRODUCT TO BE USED |
|------|---------|--------------------|
| | BOCA 2-3-4-5<br>SEC. 24<br>(BLOWER) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 15 LB MANZATE<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER & MANUAL SPRAY) | 32 ONZ TILT<br>7 GLNS BANANA SPRAY OIL<br>(500 GLNS WATER) |
| | BOCA 2-3-4-5<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |
| | VEGA 1-3-4<br>(BLOWER) | 40 ONZ ABOUND<br>7 GLNS BANANA SPRAY<br>(500 GLNS WATER) |

*(The time of fumigation depends on the velocity of the wind and the others factors.)*